| Time Card Hrs | Hours Billed | Over | 100% TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk >0 | CHK =0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11.00 | 4.00 | - | - | - | - | - | 67% | 02/15/11 | Maccue, Jeffrey | $ 106 | - | - |
| 14.50 | 13.50 | - | - | - | - | - | 67% | | Maccue, Jesse | $ 150 | - | - |
| 6.50 | 7.00 | 0.50 | - | 48.00 | 48.00 | 32.08 | 67% | | Martinez, Zach | $ 96 | 32.08 | - |
| 11.25 | 23.00 | 11.75 | - | 1,527.00 | 1,527.50 | 1,020.85 | 67% | | Meyer, Justin | $ 130 | 1,020.85 | - |
| 17.25 | 17.00 | - | - | - | - | - | 67% | | Miller, Cheyney | $ 96 | - | - |
| 13.00 | 19.50 | 6.50 | - | 864.50 | 864.50 | 577.76 | 67% | | Palmer, Scott | $ 133 | 577.76 | - |
| - | 10.00 | 10.00 | 960.00 | - | 960.00 | 641.58 | 67% | | Pearce, James | $ 96 | - | 641.58 |
| 12.00 | 7.50 | - | - | - | - | - | 67% | | Ramos, Inocencio | $ 125 | - | - |
| 7.50 | 8.00 | 0.50 | - | 53.00 | 53.00 | 35.42 | 67% | | Rousseau, Dennis | $ 106 | 35.42 | - |
| - | 13.00 | 13.00 | 1,690.00 | - | 1,690.00 | 1,129.45 | 67% | | Stinson, Ed | $ 130 | - | 1,129.45 |
| 14.50 | 16.00 | 1.50 | - | 262.50 | 262.50 | 175.43 | 67% | | Walton, Luke | $ 175 | 175.43 | - |
| 9.50 | 10.00 | 0.50 | - | 53.00 | 53.00 | 35.42 | 67% | | Warner, Travis | $ 106 | 35.42 | - |
| 12.75 | 13.00 | 0.25 | - | 32.50 | 32.50 | 21.72 | 67% | | Powell, Homer | $ 130 | 21.72 | - |
| 12.25 | 13.00 | 0.75 | - | 97.50 | 97.50 | 63.44 | 65% | 02/16/11 | Allen, Lewis | $ 130 | 63.44 | - |
| 12.50 | 3.00 | - | - | - | - | - | 65% | | Bohart, Debra | $ 106 | - | - |
| 9.50 | 9.50 | - | - | - | - | - | 65% | | Chapman, Trent | $ 155 | - | - |
| 11.00 | 7.50 | - | - | - | - | - | 65% | | Griffith, Keith | $ 130 | - | - |
| 13.50 | 17.00 | 3.50 | - | 465.50 | 465.50 | 302.89 | 65% | | Hinckley, Maggie | $ 133 | 302.89 | - |
| 13.25 | 13.00 | - | - | - | - | - | 65% | | Johnson, Michael | $ 130 | - | - |
| 15.00 | 14.50 | - | - | - | - | - | 65% | | Lang, Dave | $ 96 | - | - |
| 9.50 | 29.00 | 19.50 | - | 2,398.50 | 2,398.50 | 1,560.67 | 65% | | Loft, Rex | $ 123 | 1,560.67 | - |
| 12.50 | 11.50 | - | - | - | - | - | 65% | | Maccue, Jeffrey | $ 106 | - | - |
| 11.00 | 12.00 | 1.00 | - | 150.00 | 150.00 | 97.60 | 65% | | Maccue, Jesse | $ 150 | 97.60 | - |
| 10.50 | 3.00 | - | - | - | - | - | 65% | | Martinez, Zach | $ 96 | - | - |
| 11.50 | 17.50 | 6.00 | - | 780.00 | 780.00 | 507.54 | 65% | | Meyer, Justin | $ 130 | 507.54 | - |
| - | 3.50 | 3.50 | 336.00 | - | 336.00 | 218.63 | 65% | | Miller, Cheyney | $ 96 | - | 218.63 |
| 12.00 | 12.50 | 0.50 | - | 66.50 | 66.50 | 43.27 | 65% | | Palmer, Scott | $ 133 | 43.27 | - |
| - | 13.00 | 13.00 | 1,248.00 | - | 1,248.00 | 812.06 | 65% | | Pearce, James | $ 96 | - | 812.06 |
| 9.00 | 15.50 | 6.50 | - | 812.50 | 812.50 | 528.68 | 65% | | Ramos, Inocencio | $ 125 | 528.68 | - |
| 11.75 | 13.00 | 1.25 | - | 132.50 | 132.50 | 86.22 | 65% | | Rousseau, Dennis | $ 106 | 86.22 | - |
| 9.25 | 9.50 | 0.25 | - | 30.75 | 30.75 | 20.01 | 65% | | Warner, Travis | $ 123 | 20.01 | - |
| 14.00 | 14.00 | - | - | - | - | - | 65% | | Powell, Homer | $ 140 | - | - |
| - | 4.50 | 4.50 | 585.00 | - | 585.00 | 380.65 | 65% | | Amen, Zach | $ 130 | - | 380.65 |
| 12.75 | 26.00 | 13.25 | - | 1,722.50 | 1,722.50 | 1,165.45 | 68% | 02/17/11 | Allen, Lewis | $ 130 | 1,165.45 | - |
| 12.50 | 17.00 | 4.50 | - | 477.00 | 477.00 | 322.74 | 68% | | Bohart, Debra | $ 106 | 322.74 | - |
| 11.50 | 16.00 | 4.50 | - | 450.00 | 450.00 | 304.47 | 68% | | Chapman, Trent | $ 100 | 304.47 | - |
| 9.50 | 9.50 | - | - | - | - | - | 68% | | Griffith, Keith | $ 140 | - | - |
| 11.15 | 25.50 | 14.35 | - | 1,908.55 | 1,908.55 | 1,291.34 | 68% | | Hinckley, Maggie | $ 133 | 1,291.34 | - |
| 14.25 | 26.00 | 11.75 | - | 1,527.50 | 1,527.50 | 1,033.52 | 68% | | Johnson, Michael | $ 130 | 1,033.52 | - |
| 14.00 | 14.00 | - | - | - | - | - | 68% | | Kersting, Donald | $ 133 | - | - |
| 13.50 | 26.00 | 12.50 | - | 1,625.00 | 1,625.00 | 1,099.48 | 68% | | Knerr, Dale | $ 130 | 1,099.48 | - |
| 14.00 | 15.00 | 1.00 | - | 133.00 | 133.00 | 89.99 | 68% | | Lang, Dave | $ 133 | 89.99 | - |
| 9.50 | 6.00 | - | - | - | - | - | 68% | | Loft, Rex | $ 106 | - | - |
| 14.50 | 15.50 | 1.00 | - | 150.00 | 150.00 | 101.49 | 68% | | Maccue, Jesse | $ 150 | 101.49 | - |
| 6.75 | 17.50 | 10.75 | - | 1,032.00 | 1,032.00 | 698.26 | 68% | | Martinez, Zach | $ 96 | 698.26 | - |
| 14.00 | | - | - | - | - | - | 68% | | MEYER, JO/MEYER | $ 130 | - | - |
| 11.75 | 12.00 | 0.25 | - | 32.50 | 32.50 | 21.99 | 68% | | Meyer, Justin | $ 130 | 21.99 | - |
| 11.00 | 7.50 | - | - | - | - | - | 68% | | Ramos, Inocencio | $ 125 | - | - |
| 12.50 | 26.00 | 13.50 | - | 1,431.00 | 1,431.00 | 968.22 | 68% | | Rousseau, Dennis | $ 106 | 968.22 | - |
| - | 13.00 | 13.00 | 1,690.00 | - | 1,690.00 | 1,143.46 | 68% | | Stinson, Ed | $ 130 | - | 1,143.46 |
| 13.50 | 14.00 | 0.50 | - | 87.50 | 87.50 | 59.20 | 68% | | Walton, Luke | $ 175 | 59.20 | - |
| 11.75 | 13.00 | 1.25 | - | 120.00 | 120.00 | 81.19 | 68% | | Warner, Travis | $ 96 | 81.19 | - |
| 13.50 | 14.00 | 0.50 | - | 70.00 | 70.00 | 47.36 | 68% | | Powell, Homer | $ 140 | 47.36 | - |
| 9.25 | 2.00 | - | - | - | - | - | 45% | 02/18/11 | Baker, Cody | $ 70 | - | - |
| 13.75 | 14.00 | 0.25 | - | 26.50 | 26.50 | 12.03 | 45% | | Bohart, Debra | $ 106 | 12.03 | - |
| 11.00 | 7.50 | - | - | - | - | - | 45% | | Chapman, Trent | $ 145 | - | - |
| 10.00 | 4.00 | - | - | - | - | - | 45% | | Griffith, Keith | $ 130 | - | - |
| 14.25 | 16.00 | 1.75 | - | 232.75 | 232.75 | 105.67 | 45% | | Kersting, Donald | $ 133 | 105.67 | - |
| 13.25 | 4.00 | - | - | - | - | - | 45% | | Knerr, Dale | $ 70 | - | - |
| 11.25 | 12.00 | 0.75 | - | 99.75 | 99.75 | 45.29 | 45% | | Lang, Dave | $ 133 | 45.29 | - |
| 5.50 | 8.50 | 3.00 | - | 318.00 | 318.00 | 144.38 | 45% | | Loft, Rex | $ 106 | 144.38 | - |
| 5.50 | 12.50 | 7.00 | - | 742.00 | 742.00 | 336.89 | 45% | | Maccue, Jeffrey | $ 106 | 336.89 | - |
| 14.50 | 15.00 | 0.50 | - | 75.00 | 75.00 | 34.05 | 45% | | Maccue, Jesse | $ 150 | 34.05 | - |
| 10.50 | 11.50 | 1.00 | - | 96.00 | 96.00 | 43.59 | 45% | | Martinez, Zach | $ 96 | 43.59 | - |
| - | 7.50 | 7.50 | 720.00 | - | 720.00 | 326.90 | 45% | | Miller, Cheyney | $ 96 | - | 326.90 |
| 16.00 | 20.00 | 4.00 | - | 384.00 | 384.00 | 174.35 | 45% | | Palmer, Scott | $ 96 | 174.35 | - |
| 11.00 | 15.50 | 4.50 | - | 562.50 | 562.50 | 255.39 | 45% | | Ramos, Inocencio | $ 125 | 255.39 | - |
| 10.50 | 11.00 | 0.50 | - | 66.50 | 66.50 | 30.19 | 45% | | Walton, Luke | $ 133 | 30.19 | - |
| - | 16.50 | 16.50 | 2,310.00 | - | 2,310.00 | 1,048.80 | 45% | | Powell, Homer | $ 140 | - | 1,048.80 |
| 6.50 | | - | - | - | - | - | 45% | | Keith | $ 130 | - | - |
| 12.00 | 12.00 | - | - | - | - | - | 88% | 02/19/11 | Allen, Debra | $ 106 | - | - |
| 12.50 | 26.00 | 13.50 | - | 1,755.00 | 1,755.00 | 1,546.63 | 88% | | Allen, Lewis | $ 130 | 1,546.63 | - |
| - | 2.00 | 2.00 | 140.00 | - | 140.00 | 123.38 | 88% | | Baker, Cody | $ 70 | - | 123.38 |
| 11.50 | 13.50 | 2.00 | - | 212.00 | 212.00 | 186.83 | 88% | | Bohart, Debra | $ 106 | 186.83 | - |

Exhibit 2 vol. II

| Time Card Hrs | Hours Billed | Over | 100% TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | | chk>0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13.00 | 13.00 | - | -.0 | - | - | - | 88% | 02/19/11 | Griffith, Keith | $ | 130 | - | - |
| 11.45 | 12.00 | 0.55 | - | 58.30 | 58.30 | 51.38 | 88% | | Kersting, Donald | $ | 106 | 51.38 | - |
| 13.00 | 26.00 | 13.00 | - | 1,690.00 | 1,690.00 | 1,489.34 | 88% | | Knerr, Dale | $ | 130 | 1,489.34 | - |
| - | 3.00 | 3.00 | 318.00 | - | 318.00 | 280.24 | 88% | | Loft, Rex | $ | 106 | ь | 280.24 |
| 11.00 | 12.00 | 1.00 | - | 140.00 | 140.00 | 123.38 | 88% | | Maccue, Jesse | $ | 140 | 123.38 | - |
| 12.50 | 26.00 | 13.50 | - | 1,755.00 | 1,755.00 | 1,546.63 | 88% | | Meyer, Justin | $ | 130 | 1,546.63 | - |
| 10.00 | 11.50 | 1.50 | - | 144.00 | 144.00 | 126.90 | 88% | | Ramos, Inocencio | $ | 96 | 126.90 | - |
| 13.75 | 15.00 | 1.25 | - | 132.50 | 132.50 | 116.77 | 88% | | Rousseau, Dennis | $ | 106 | 116.77 | - |
| - | 13.00 | 13.00 | 1,690.00 | - | 1,690.00 | 1,489.34 | 88% | | Stinson, Ed | $ | 130 | - | 1,489.34 |
| 2.50 | 3.00 | 0.50 | - | 72.50 | 72.50 | 63.89 | 88% | | Walton, Luke | $ | 145 | 63.89 | - |
| 10.00 | 11.00 | 1.00 | - | 106.00 | 106.00 | 93.41 | 88% | | Warner, Travis | $ | 106 | 93.41 | - |
| 13.50 | 27.50 | 14.00 | - | 1,484.00 | 1,484.00 | 1,484.00 | 100% | 02/20/11 | Allen, Debra | $ | 106 | 1,484.00 | - |
| 14.25 | 14.00 | - | - | - | - | - | 100% | | Kersting, Donald | $ | 133 | - | - |
| 10.75 | 13.00 | 2.25 | - | 216.00 | 216.00 | 216.00 | 100% | | Miller, Cheyney | $ | 96 | 216.00 | - |
| 13.75 | 14.50 | 0.75 | - | 79.50 | 79.50 | 79.50 | 100% | | Palmer, Scott | $ | 106 | 79.50 | - |
| 9.75 | 10.00 | 0.25 | - | 26.50 | 26.50 | 26.50 | 100% | | Rousseau, Dennis | $ | 106 | 26.50 | - |
| 13.75 | 14.00 | 0.25 | - | 33.25 | 33.25 | 33.25 | 100% | | Warner, Travis | $ | 133 | 33.25 | - |
| 13.50 | 26.00 | 12.50 | - | 1,625.00 | 1,625.00 | 1,281.77 | 79% | 02/21/11 | Allen, Lewis | $ | 130 | 1,281.77 | - |
| - | 2.50 | 2.50 | 265.00 | - | 265.00 | 209.03 | 79% | | Amen, Jack | $ | 106 | - | 209.03 |
| 12.00 | 14.50 | 2.50 | - | 265.00 | 265.00 | 209.03 | 79% | | Bohart, Debra | $ | 106 | 209.03 | - |
| 12.25 | 13.50 | 1.25 | - | 132.50 | 132.50 | 104.51 | 79% | | Hinckley, Maggie | $ | 106 | 104.51 | - |
| 13.75 | 20.00 | 6.25 | - | 812.50 | 812.50 | 640.89 | 79% | | Johnson, Michael | $ | 130 | 640.89 | - |
| 13.00 | 26.00 | 13.00 | - | 1,690.00 | 1,690.00 | 1,333.04 | 79% | | Knerr, Dale | $ | 130 | 1,333.04 | - |
| 12.50 | 34.50 | 22.00 | - | 2,332.00 | 2,332.00 | 1,839.44 | 79% | | Maccue, Jeffrey | $ | 106 | 1,839.44 | - |
| - | 12.00 | 12.00 | 1,560.00 | - | 1,560.00 | 1,230.50 | 79% | | Maccue, Jesse | $ | 130 | - | 1,230.50 |
| 12.75 | 26.00 | 13.25 | - | 1,722.50 | 1,722.50 | 1,358.68 | 79% | | Meyer, Justin | $ | 130 | 1,358.68 | - |
| 9.50 | 4.50 | - | - | - | - | - | 79% | | Miller, Cheyney | $ | 96 | - | - |
| 13.25 | 14.50 | 1.25 | - | 132.50 | 132.50 | 104.51 | 79% | | Palmer, Scott | $ | 106 | 104.51 | - |
| 17.00 | 33.50 | 16.50 | - | 2,062.50 | 2,062.50 | 1,626.86 | 79% | | Ramos, Inocencio | $ | 125 | 1,626.86 | - |
| - | 26.00 | 26.00 | 3,380.00 | - | 3,380.00 | 2,666.09 | 79% | | Stinson, Ed | $ | 130 | - | 2,666.09 |
| 14.00 | 14.50 | 0.50 | - | 77.50 | 77.50 | 61.13 | 79% | | Walton, Luke | $ | 155 | 61.13 | - |
| 12.50 | 14.00 | 1.50 | - | 159.00 | 159.00 | 125.42 | 79% | | Warner, Travis | $ | 106 | 125.42 | - |
| 11.75 | 13.00 | 1.25 | - | 162.50 | 162.50 | 128.18 | 79% | | Powell, Homer | $ | 130 | 128.18 | - |
| - | 13.00 | - | - | - | - | - | 79% | | Keith | $ | 130 | - | - |
| 13.25 | 13.50 | 0.25 | - | 26.50 | 26.50 | 21.17 | 80% | 02/22/11 | Allen, Debra | $ | 106 | 21.17 | - |
| 14.00 | 10.00 | - | - | - | - | - | 80% | | Allen, Lewis | $ | 130 | - | - |
| 9.25 | 1.00 | - | - | - | - | - | 80% | | Baker, Cody | $ | 70 | - | - |
| 9.25 | 3.00 | - | - | - | - | - | 80% | | Bates, Jake | $ | 70 | - | - |
| 10.00 | 23.50 | 13.50 | - | 1,957.50 | 1,957.50 | 1,563.46 | 80% | | Chapman, Trent | $ | 145 | 1,563.46 | - |
| 10.50 | 12.00 | 1.50 | - | 195.00 | 195.00 | 155.75 | 80% | | Griffith, Keith | $ | 130 | 155.75 | - |
| 11.00 | 7.00 | - | - | - | - | - | 80% | | Hinckley, Maggie | $ | 133 | - | - |
| 14.00 | 14.50 | 0.50 | - | 65.00 | 65.00 | 51.92 | 80% | | Johnson, Michael | $ | 130 | 51.92 | - |
| - | 5.00 | 5.00 | 665.00 | - | 665.00 | 531.14 | 80% | | Kersting, Donald | $ | 133 | - | 531.14 |
| 13.25 | 13.00 | - | - | - | - | - | 80% | | Knerr, Dale | $ | 130 | - | - |
| 12.25 | 6.50 | - | - | - | - | - | 80% | | Lang, Dave | $ | 106 | - | - |
| 8.00 | 2.50 | - | - | - | - | - | 80% | | Maccue, Jeffrey | $ | 96 | - | - |
| 13.50 | 15.00 | 1.50 | - | 195.00 | 195.00 | 155.75 | 80% | | Maccue, Jesse | $ | 130 | 155.75 | - |
| - | 9.00 | 9.00 | 1,170.00 | - | 1,170.00 | 934.48 | 80% | | Martinez, Zach | $ | 130 | - | 934.48 |
| 8.00 | 8.50 | 0.50 | - | 48.00 | 48.00 | 38.34 | 80% | | Miller, Cheyney | $ | 96 | 38.34 | - |
| 12.50 | 13.50 | 1.00 | - | 106.00 | 106.00 | 84.66 | 80% | | Palmer, Scott | $ | 106 | 84.66 | - |
| 11.00 | 12.00 | 1.00 | - | 125.00 | 125.00 | 99.84 | 80% | | Ramos, Inocencio | $ | 125 | 99.84 | - |
| - | 13.00 | 13.00 | 1,690.00 | - | 1,690.00 | 1,349.81 | 80% | | Stinson, Ed | $ | 130 | - | 1,349.81 |
| 11.00 | 10.00 | - | - | - | - | - | 80% | | Walton, Luke | $ | 175 | - | - |
| 10.25 | 7.50 | - | - | - | - | - | 80% | | Warner, Travis | $ | 133 | - | - |
| 11.50 | 16.00 | 4.50 | - | 585.00 | 585.00 | 467.24 | 80% | | Powell, Homer | $ | 130 | 467.24 | - |
| 12.50 | 14.00 | 1.50 | - | 262.50 | 262.50 | 171.94 | 65% | 02/23/11 | Chapman, Trent | $ | 175 | 171.94 | - |
| 12.50 | 12.00 | - | - | - | - | - | 65% | | Hinckley, Maggie | $ | 133 | - | - |
| 14.75 | 13.00 | - | - | - | - | - | 65% | | Johnson, Michael | $ | 130 | - | - |
| - | 10.00 | 10.00 | 1,330.00 | - | 1,330.00 | 871.14 | 65% | | Kersting, Donald | $ | 133 | - | 871.14 |
| 13.00 | 8.00 | - | - | - | - | - | 65% | | Lang, Dave | $ | 106 | - | - |
| | 7.00 | - | - | - | - | - | 65% | | LESENGER, J | $ | 130 | - | - |
| - | 5.50 | 5.50 | 528.00 | - | 528.00 | 345.84 | 65% | | Maccue, Jeffrey | $ | 96 | - | 345.84 |
| 9.00 | 9.50 | 0.50 | - | 65.00 | 65.00 | 42.57 | 65% | | Maccue, Jesse | $ | 130 | 42.57 | - |
| - | 26.00 | 26.00 | 3,380.00 | - | 3,380.00 | 2,213.88 | 65% | | Meyer, Justin | $ | 130 | - | 2,213.88 |
| 7.50 | 4.50 | - | - | - | - | - | 65% | | Miller, Cheyney | $ | 96 | - | - |
| 13.00 | 13.00 | - | - | - | - | - | 65% | | Penick, William (Bill | $ | 106 | - | - |
| 14.00 | 8.50 | - | - | - | - | - | 65% | | Ramos, Inocencio | $ | 125 | - | - |
| 13.00 | 14.50 | 1.50 | - | 159.00 | 159.00 | 104.14 | 65% | | Rousseau, Dennis | $ | 106 | 104.14 | - |
| 12.00 | 14.50 | 2.50 | - | 332.50 | 332.50 | 217.79 | 65% | | Warner, Travis | $ | 133 | 217.79 | - |
| 11.00 | 13.00 | 2.00 | - | 260.00 | 260.00 | 170.30 | 65% | | Powell, Homer | $ | 130 | 170.30 | - |
| 11.00 | 2.00 | - | - | - | - | - | 81% | 02/24/11 | Allen, Debra | $ | 106 | - | - |
| - | 4.00 | 4.00 | 280.00 | - | 280.00 | 226.93 | 81% | | Allen, Lewis | $ | 70 | - | 226.93 |
| 14.25 | 13.00 | - | - | - | - | - | 81% | | Bohart, Debra | $ | 106 | - | - |
| 12.00 | 13.00 | 1.00 | - | 145.00 | 145.00 | 117.52 | 81% | | Chapman, Trent | $ | 145 | 117.52 | - |

| Time Card Hrs Billed | Hours Over. | 100% TC=0 | 100% TC>0 | Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk >0 | CHK =0 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11.00 | 11.00 | - | - | - | - | - | 81% | 02/24/11 | Griffith, Keith | $ 140 | - | - |
| 14.00 | 10.00 | - | - | - | - | - | 81% | | Hinckley, Maggie | $ 133 | - | - |
| 13.00 | 26.00 | 13.00 | - | 1,690.00 | 1,690.00 | 1,369.68 | 81% | | Knerr, Dale | $ 130 | 1,369.68 | - |
| 12.50 | 4.00 | - | - | - | - | - | 81% | | Lang, Dave | $ 106 | - | - |
| 12.00 | 49.50 | 37.50 | - | 3,975.00 | 3,975.00 | 3,221.59 | 81% | | Loft, Rex | $ 106 | 3,221.59 | - |
| 12.00 | 13.00 | 1.00 | - | 130.00 | 130.00 | 105.36 | 81% | | Maccue, Jesse | $ 130 | 105.36 | - |
| 11.25 | 12.50 | 1.25 | - | 120.00 | 120.00 | 97.26 | 81% | | Martinez, Zach | $ 96 | 97.26 | - |
| 14.00 | 18.50 | 4.50 | - | 477.00 | 477.00 | 386.59 | 81% | | Miller, Cheyney | $ 106 | 386.59 | - |
| 16.00 | 16.00 | - | - | - | - | - | 81% | | Palmer, Scott | $ 106 | - | - |
| 12.00 | 13.00 | 1.00 | - | 106.00 | 106.00 | 85.91 | 81% | | Penick, William (Bil | $ 106 | 85.91 | - |
| 12.00 | 4.00 | - | - | - | - | - | 81% | | Ramos, Inocencio | $ 125 | - | - |
| - | 26.00 | 26.00 | 3,380.00 | - | 3,380.00 | 2,739.37 | 81% | | Stinson, Ed | $ 130 | - | 2,739.37 |
| 12.25 | 10.50 | - | - | - | - | - | 81% | | Walton, Luke | $ 145 | - | - |
| 16.50 | 16.50 | - | - | - | - | - | 81% | | Warner, Travis | $ 106 | - | - |
| 13.00 | 14.00 | 1.00 | - | 130.00 | 130.00 | 105.36 | 81% | | Powell, Homer | $ 130 | 105.36 | - |
| 12.50 | 10.00 | - | - | - | - | - | 83% | 02/25/11 | Allen, Debra | $ 106 | - | - |
| 13.00 | 13.00 | - | - | - | - | - | 83% | | Allen, Lewis | $ 130 | - | - |
| 12.50 | 23.00 | 10.50 | - | 840.00 | 840.00 | 699.23 | 83% | | Bates, Jake | $ 80 | 699.23 | - |
| 13.00 | 9.50 | - | - | - | - | - | 83% | | Bohart, Debra | $ 106 | - | - |
| 11.00 | 10.50 | - | - | - | - | - | 83% | | Chapman, Trent | $ 175 | - | - |
| 11.50 | 11.00 | - | - | - | - | - | 83% | | Griffith, Keith | $ 130 | - | - |
| 13.25 | 14.00 | 0.75 | - | 79.50 | 79.50 | 66.18 | 83% | | Hinckley, Maggie | $ 106 | 66.18 | - |
| 12.75 | 26.00 | 13.25 | - | 1,722.50 | 1,722.50 | 1,433.83 | 83% | | Johnson, Michael | $ 130 | 1,433.83 | - |
| 14.00 | 13.00 | - | - | - | - | - | 83% | | Knerr, Dale | $ 130 | - | - |
| 13.00 | 38.50 | 25.50 | - | 2,703.00 | 2,703.00 | 2,250.01 | 83% | | Lang, Dave | $ 106 | 2,250.01 | - |
| 12.50 | 13.00 | 0.50 | - | 53.00 | 53.00 | 44.12 | 83% | | Loft, Rex | $ 106 | 44.12 | - |
| 11.25 | 11.50 | 0.25 | - | 32.50 | 32.50 | 27.05 | 83% | | Maccue, Jesse | $ 130 | 27.05 | - |
| 13.50 | 13.00 | - | - | - | - | - | 83% | | Meyer, Justin | $ 130 | - | - |
| 12.50 | 13.50 | 1.00 | - | 106.00 | 106.00 | 88.24 | 83% | | Penick, William (Bil | $ 106 | 88.24 | - |
| 11.00 | 11.00 | - | - | - | - | - | 83% | | Ramos, Inocencio | $ 125 | - | - |
| 14.75 | 16.00 | 1.25 | - | 218.75 | 218.75 | 182.09 | 83% | | Walton, Luke | $ 175 | 182.09 | - |
| 11.25 | 9.00 | - | - | - | - | - | 83% | | Powell, Homer | $ 130 | - | - |
| | 13.50 | - | - | - | - | - | 83% | | Tony/Don/Rex | $ 106 | - | - |
| 14.50 | 13.00 | - | - | - | - | - | 85% | 02/26/11 | Allen, Debra | $ 106 | - | - |
| 10.75 | 17.00 | 6.25 | - | 812.50 | 812.50 | 694.35 | 85% | | Allen, Lewis | $ 130 | 694.35 | - |
| 11.25 | 24.00 | 12.75 | - | 1,695.75 | 1,695.75 | 1,449.15 | 85% | | Bohart, Debra | $ 133 | 1,449.15 | - |
| 10.00 | 12.00 | 2.00 | - | 260.00 | 260.00 | 222.19 | 85% | | Griffith, Keith | $ 130 | 222.19 | - |
| - | 2.50 | 2.50 | 265.00 | - | 265.00 | 226.46 | 85% | | Hinckley, Maggie | $ 106 | - | 226.46 |
| 12.75 | 13.00 | 0.25 | - | 32.50 | 32.50 | 27.77 | 85% | | Johnson, Michael | $ 130 | 27.77 | - |
| 4.75 | 29.00 | 24.25 | - | 2,570.50 | 2,570.50 | 2,196.70 | 85% | | Kersting, Donald | $ 106 | 2,196.70 | - |
| - | 20.00 | 20.00 | 2,120.00 | - | 2,120.00 | 1,811.71 | 85% | | Lang, Dave | $ 106 | - | 1,811.71 |
| 8.50 | 9.50 | 1.00 | - | 106.00 | 106.00 | 90.59 | 85% | | Loft, Rex | $ 106 | 90.59 | - |
| - | 11.00 | 11.00 | 1,166.00 | - | 1,166.00 | 996.44 | 85% | | Maccue, Jeffrey | $ 106 | - | 996.44 |
| 14.25 | 22.50 | 8.25 | - | 874.50 | 874.50 | 747.33 | 85% | | Martinez, Zach | $ 106 | 747.33 | - |
| 14.00 | 7.50 | - | - | - | - | - | 85% | | Palmer, Scott | $ 106 | - | - |
| - | 13.50 | 13.50 | 1,431.00 | - | 1,431.00 | 1,222.90 | 85% | | Rousseau, Dennis | $ 106 | - | 1,222.90 |
| 10.25 | 11.00 | 0.75 | - | 79.50 | 79.50 | 67.94 | 85% | | Warner, Travis | $ 106 | 67.94 | - |
| 10.25 | 11.00 | 0.75 | - | 97.50 | 97.50 | 83.32 | 85% | | Powell, Homer | $ 130 | 83.32 | - |
| 15.00 | 10.00 | - | - | - | - | - | 100% | 02/27/11 | Allen, Debra | $ 106 | - | - |
| - | 10.00 | 10.00 | 1,450.00 | - | 1,450.00 | 1,450.00 | 100% | | Chapman, Trent | $ 145 | - | 1,450.00 |
| 12.00 | 2.50 | - | - | - | - | - | 100% | | Palmer, Scott | $ 106 | - | - |
| 11.50 | 12.00 | 0.50 | - | 53.00 | 53.00 | 53.00 | 100% | | Penick, William (Bil | $ 106 | 53.00 | - |
| 13.25 | 2.50 | - | - | - | - | - | 100% | | Sanchez, Tommy | $ 106 | - | - |
| 6.50 | 10.00 | 3.50 | - | 507.50 | 507.50 | 507.50 | 100% | | Walton, Luke | $ 145 | 507.50 | - |
| | 9.00 | - | - | - | - | - | 100% | | #N/A | $ 106 | - | - |
| 11.50 | 6.50 | - | - | - | - | - | 82% | 02/28/11 | Allen, Debra | $ 106 | - | - |
| 9.75 | 4.00 | - | - | - | - | - | 82% | | Bates, Jake | $ 70 | - | - |
| 11.50 | 39.00 | 27.50 | - | 4,812.50 | 4,812.50 | 3,924.86 | 82% | | Griffith, Keith | $ 175 | 3,924.86 | - |
| 14.50 | 28.50 | 14.00 | - | 1,484.00 | 1,484.00 | 1,210.28 | 82% | | Hinckley, Maggie | $ 106 | 1,210.28 | - |
| 11.75 | 12.00 | 0.25 | - | 26.50 | 26.50 | 21.61 | 82% | | Kersting, Donald | $ 106 | 21.61 | - |
| 13.00 | 51.00 | 38.00 | - | 4,940.00 | 4,940.00 | 4,028.84 | 82% | | Knerr, Dale | $ 130 | 4,028.84 | - |
| 13.50 | 13.00 | - | - | - | - | - | 82% | | Maccue, Jeffrey | $ 106 | - | - |
| - | 12.00 | 12.00 | 1,560.00 | - | 1,560.00 | 1,272.27 | 82% | | Maccue, Jesse | $ 130 | - | 1,272.27 |
| 12.00 | 15.00 | 3.00 | - | 318.00 | 318.00 | 259.35 | 82% | | Martinez, Zach | $ 106 | 259.35 | - |
| 13.00 | 41.00 | 28.00 | - | 3,640.00 | 3,640.00 | 2,968.62 | 82% | | Meyer, Justin | $ 130 | 2,968.62 | - |
| 12.00 | 19.50 | 7.50 | - | 795.00 | 795.00 | 648.37 | 82% | | Miller, Cheyney | $ 106 | 648.37 | - |
| 10.50 | 9.00 | - | - | - | - | - | 82% | | Palmer, Scott | $ 133 | - | - |
| 14.00 | 16.00 | 2.00 | - | 212.00 | 212.00 | 172.90 | 82% | | Penick, William (Bil | $ 106 | 172.90 | - |
| 16.00 | 17.00 | 1.00 | - | 125.00 | 125.00 | 101.94 | 82% | | Ramos, Inocencio | $ 125 | 101.94 | - |
| 7.50 | 2.00 | - | - | - | - | - | 82% | | Sanchez, Tommy | $ 106 | - | - |
| 13.00 | 15.00 | 2.00 | - | 350.00 | 350.00 | 285.44 | 82% | | Walton, Luke | $ 175 | 285.44 | - |
| 8.50 | 17.50 | 9.00 | - | 954.00 | 954.00 | 778.04 | 82% | | Warner, Travis | $ 106 | 778.04 | - |
| - | 13.50 | 13.50 | 1,755.00 | - | 1,755.00 | 1,431.30 | 82% | | Powell, Homer | $ 130 | - | 1,431.30 |
| 9.00 | 10.00 | 1.00 | - | 145.00 | 145.00 | 118.26 | 82% | | Amen, Zach | $ 145 | 118.26 | - |

| Time Card Hrs | Hours Billed | 100% Over | 100% TC=0 | 100% Overcharge TC>0 | Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk>0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8.50 | - | - | - | - | - | 82% | 02/28/11 | Luke/Keith/Jack | $ 175 | - | - |
| - | 26.00 | 26.00 | 2,756.00 | - | 2,756.00 | 2,288.09 | 83% | 03/01/11 | Allen, Debra | $ 106 | - | 2,288.09 |
| 12.25 | 40.00 | 27.75 | - | 3,607.50 | 3,607.50 | 2,995.02 | 83% | | Allen, Lewis | $ 130 | 2,995.02 | - |
| 9.00 | 2.00 | - | - | - | - | - | 83% | | Bates, Jake | $ 70 | - | - |
| 14.25 | 15.50 | 1.25 | - | 162.50 | 162.50 | 134.91 | 83% | | Griffith, Keith | $ 130 | 134.91 | - |
| 13.00 | 39.00 | 26.00 | - | 3,380.00 | 3,380.00 | 2,806.14 | 83% | | Johnson, Michael | $ 130 | 2,806.14 | - |
| - | 14.00 | 14.00 | 1,484.00 | - | 1,484.00 | 1,232.05 | 83% | | Kersting, Donald | $ 106 | - | 1,232.05 |
| 13.00 | 13.00 | - | - | - | - | - | 83% | | Knerr, Dale | $ 130 | - | - |
| 13.50 | 13.50 | - | - | - | - | - | 83% | | Lang, Dave | $ 133 | - | - |
| 12.00 | 24.00 | 12.00 | - | 1,272.00 | 1,272.00 | 1,056.04 | 83% | | Loft, Rex | $ 106 | 1,056.04 | - |
| 9.50 | 14.00 | 4.50 | - | 477.00 | 477.00 | 396.01 | 83% | | Maccue, Jeffrey | $ 106 | 396.01 | - |
| 11.75 | 10.00 | - | - | - | - | - | 83% | | Maccue, Jesse | $ 130 | - | - |
| - | 8.00 | 8.00 | 768.00 | - | 768.00 | 637.61 | 83% | | Martinez, Zach | $ 96 | - | 637.61 |
| 14.00 | 27.00 | 13.00 | - | 1,690.00 | 1,690.00 | 1,403.07 | 83% | | Meyer, Justin | $ 130 | 1,403.07 | - |
| 11.25 | 9.50 | - | - | - | - | - | 83% | | Miller, Cheyney | $ 106 | - | - |
| 8.25 | 8.00 | - | - | - | - | - | 83% | | Palmer, Scott | $ 133 | - | - |
| 12.00 | 13.00 | 1.00 | - | 106.00 | 106.00 | 88.00 | 83% | | Penick, William (Bi | $ 106 | 88.00 | - |
| 11.00 | 12.00 | 1.00 | - | 125.00 | 125.00 | 103.78 | 83% | | Ramos, Inocencio | $ 125 | 103.78 | - |
| 10.25 | 21.00 | 10.75 | - | 1,139.50 | 1,139.50 | 946.04 | 83% | | Rousseau, Dennis | $ 106 | 946.04 | - |
| 11.00 | 11.00 | - | - | - | - | - | 83% | | Walton, Luke | $ 145 | - | - |
| 12.50 | 21.50 | 9.00 | - | 1,197.00 | 1,197.00 | 993.77 | 83% | | Warner, Travis | $ 133 | 993.77 | - |
| 12.75 | 14.50 | 1.75 | - | 227.50 | 227.50 | 188.87 | 83% | | Powell, Homer | $ 130 | 188.87 | - |
| 5.00 | 5.00 | - | - | - | - | - | 83% | | Amen, Zach | $ 130 | - | - |
| 13.00 | 13.00 | - | - | - | - | - | 85% | 03/02/11 | Allen, Lewis | $ 130 | - | - |
| 9.50 | 17.00 | 7.50 | - | 600.00 | 600.00 | 511.13 | 85% | | Bates, Jake | $ 80 | 511.13 | - |
| 9.00 | 14.00 | 5.00 | - | 725.00 | 725.00 | 617.62 | 85% | | Chapman, Trent | $ 145 | 617.62 | - |
| 10.50 | 12.00 | 1.50 | - | 195.00 | 195.00 | 166.12 | 85% | | Griffith, Keith | $ 130 | 166.12 | - |
| 7.75 | 7.00 | - | - | - | - | - | 85% | | Hinckley, Maggie | $ 106 | - | - |
| 13.50 | 13.00 | - | - | - | - | - | 85% | | Knerr, Dale | $ 130 | - | - |
| 13.50 | 13.50 | - | - | - | - | - | 85% | | Lang, Dave | $ 133 | - | - |
| - | 9.50 | 9.50 | 1,263.50 | - | 1,263.50 | 1,076.36 | 85% | | Maccue, Jeffrey | $ 133 | - | 1,076.36 |
| 14.25 | 27.50 | 13.25 | - | 1,722.50 | 1,722.50 | 1,467.38 | 85% | | Maccue, Jesse | $ 130 | 1,467.38 | - |
| 10.50 | 5.00 | - | - | - | - | - | 85% | | Miller, Cheyney | $ 96 | - | - |
| 7.50 | 7.50 | - | - | - | - | - | 85% | | Palmer, Scott | $ 133 | - | - |
| 17.00 | 10.50 | - | - | - | - | - | 85% | | Penick, William (Bi | $ 106 | - | - |
| 11.00 | 8.00 | - | - | - | - | - | 85% | | Ramos, Inocencio | $ 125 | - | - |
| 15.00 | 3.50 | - | - | - | - | - | 85% | | Rousseau, Dennis | $ 106 | - | - |
| 10.00 | 10.50 | 0.50 | - | 65.00 | 65.00 | 55.37 | 85% | | Powell, Homer | $ 130 | 55.37 | - |
| | 26.00 | - | - | - | - | - | 85% | | Lewis/Mike | $ 130 | - | - |
| 11.25 | 22.00 | 10.75 | - | 1,139.50 | 1,139.50 | 909.38 | 80% | 03/03/11 | Allen, Debra | $ 106 | 909.38 | - |
| 9.00 | 9.00 | - | - | - | - | - | 80% | | Chapman, Trent | $ 145 | - | - |
| 12.25 | 12.00 | - | - | - | - | - | 80% | | Griffith, Keith | $ 130 | - | - |
| 12.25 | 21.00 | 8.75 | - | 927.50 | 927.50 | 740.20 | 80% | | Hinckley, Maggie | $ 106 | 740.20 | - |
| 13.50 | 13.00 | - | - | - | - | - | 80% | | Knerr, Dale | $ 130 | - | - |
| - | 13.50 | 13.50 | 1,795.50 | - | 1,795.50 | 1,432.91 | 80% | | Lang, Dave | $ 133 | - | 1,432.91 |
| 9.75 | 5.00 | - | - | - | - | - | 80% | | Maccue, Jesse | $ 130 | - | - |
| 14.00 | 14.00 | - | - | - | - | - | 80% | | Martinez, Zach | $ 96 | - | - |
| 13.25 | 13.00 | - | - | - | - | - | 80% | | Meyer, Justin | $ 130 | - | - |
| 11.00 | 13.50 | 2.50 | - | 265.00 | 265.00 | 211.48 | 80% | | Miller, Cheyney | $ 106 | 211.48 | - |
| - | 7.50 | 7.50 | 720.00 | - | 720.00 | 574.60 | 80% | | Penick, William (Bi | $ 96 | - | 574.60 |
| 11.00 | 12.00 | 1.00 | - | 125.00 | 125.00 | 99.76 | 80% | | Ramos, Inocencio | $ 125 | 99.76 | - |
| - | 15.00 | 15.00 | 1,590.00 | - | 1,590.00 | 1,268.91 | 80% | | Rousseau, Dennis | $ 106 | - | 1,268.91 |
| 11.00 | 6.00 | - | - | - | - | - | 80% | | Walton, Luke | $ 175 | - | - |
| 10.50 | 8.00 | - | - | - | - | - | 80% | | Warner, Travis | $ 133 | - | - |
| 11.00 | 13.00 | 2.00 | - | 260.00 | 260.00 | 207.49 | 80% | | Powell, Homer | $ 130 | 207.49 | - |
| 12.75 | 13.00 | 0.25 | - | 32.50 | 32.50 | 27.25 | 84% | 03/04/11 | Allen, Lewis | $ 130 | 27.25 | - |
| 9.50 | 4.00 | - | - | - | - | - | 84% | | Chapman, Trent | $ 145 | - | - |
| - | 11.00 | 11.00 | 1,166.00 | - | 1,166.00 | 977.59 | 84% | | Cheney, Jessie | $ 106 | - | 977.59 |
| 13.00 | 26.00 | 13.00 | - | 1,690.00 | 1,690.00 | 1,416.92 | 84% | | Johnson, Michael | $ 130 | 1,416.92 | - |
| 8.50 | 8.50 | - | - | - | - | - | 84% | | Kersting, Donald | $ 106 | - | - |
| 6.50 | 20.00 | 13.50 | - | 1,296.00 | 1,296.00 | 1,086.58 | 84% | | Maccue, Jeffrey | $ 96 | 1,086.58 | - |
| 7.25 | 7.50 | 0.25 | - | 35.00 | 35.00 | 29.34 | 84% | | Maccue, Jesse | $ 140 | 29.34 | - |
| 8.25 | 3.00 | - | - | - | - | - | 84% | | Miller, Cheyney | $ 96 | - | - |
| 9.00 | 13.00 | 4.00 | - | 500.00 | 500.00 | 419.21 | 84% | | Ramos, Inocencio | $ 125 | 419.21 | - |
| 9.00 | 8.00 | - | - | - | - | - | 84% | | Rickenbacker, Ed | $ 106 | - | - |
| - | 10.50 | 10.50 | 1,113.00 | - | 1,113.00 | 933.15 | 84% | | Warner, Travis | $ 106 | - | 933.15 |
| 9.25 | 9.50 | 0.25 | - | 32.50 | 32.50 | 27.25 | 84% | | Powell, Homer | $ 130 | 27.25 | - |
| 13.00 | 26.00 | 13.00 | - | 1,690.00 | 1,690.00 | 1,690.00 | 100% | 03/05/11 | Allen, Lewis | $ 130 | 1,690.00 | - |
| 13.25 | 26.00 | 12.75 | - | 1,657.50 | 1,657.50 | 1,657.50 | 100% | | Johnson, Michael | $ 130 | 1,657.50 | - |
| 9.25 | 9.50 | 0.25 | - | 26.50 | 26.50 | 26.50 | 100% | | Kersting, Donald | $ 106 | 26.50 | - |
| 13.00 | 13.00 | 13.00 | 1,690.00 | - | 1,690.00 | 1,690.00 | 100% | | Maccue, Jesse | $ 130 | - | 1,690.00 |
| 5.50 | 15.00 | 9.50 | - | 1,007.00 | 1,007.00 | 1,007.00 | 100% | | Penick, William (Bi | $ 106 | 1,007.00 | - |
| 8.00 | 8.00 | - | - | - | - | - | 100% | | Rousseau, Dennis | $ 106 | - | - |
| 15.00 | 12.50 | - | - | - | - | - | 100% | | Spragg, Jim | $ 96 | - | - |

| Time Card Hrs | Hours Billed | Over | 100% TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk>0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10.50 | 8.00 | - | - | - | - | - | 100% | 03/05/11 | Warner, Travis | $ 106 | - | - |
| 5.00 | 5.00 | - | - | - | - | - | 100% |  | Powell, Homer | $ 130 | - | - |
| 8.25 | 51.00 | 42.75 | - | 5,557.50 | 5,557.50 | 5,557.50 | 100% | 03/06/11 | Allen, Debra | $ 130 | 5,557.50 | - |
| - | 4.50 | 4.50 | 477.00 | - | 477.00 | 477.00 | 100% |  | Hinckley, Maggie | $ 106 | - | 477.00 |
| 7.25 | 7.50 | 0.25 | - | 24.00 | 24.00 | 24.00 | 100% |  | Kersting, Donald | $ 96 | 24.00 | - |
| 2.50 | 14.50 | 12.00 | - | 1,152.00 | 1,152.00 | 1,152.00 | 100% |  | Maccue, Jeffrey | $ 96 | 1,152.00 | - |
| 14.00 | 41.00 | 27.00 | - | 2,592.00 | 2,592.00 | 2,592.00 | 100% |  | Martinez, Zach | $ 96 | 2,592.00 | - |
| 14.00 | 39.00 | 25.00 | - | 3,250.00 | 3,250.00 | 3,250.00 | 100% |  | Meyer, Justin | $ 130 | 3,250.00 | - |
| - | 5.00 | 5.00 | 530.00 | - | 530.00 | 530.00 | 100% |  | Palmer, Scott | $ 106 | - | 530.00 |
| 11.50 | 16.50 | 5.00 | - | 875.00 | 875.00 | 875.00 | 100% |  | Walton, Luke | $ 175 | 875.00 | - |
| 3.50 | 6.00 | 2.50 | - | 265.00 | 265.00 | 265.00 | 100% |  | Warner, Travis | $ 106 | 265.00 | - |
| 10.75 | 15.50 | 4.75 | - | 617.50 | 617.50 | 604.09 | 98% | 03/07/11 | Allen, Debra | $ 130 | 604.09 | - |
| 12.50 | 23.50 | 11.00 | - | 1,925.00 | 1,925.00 | 1,883.21 | 98% |  | Chapman, Trent | $ 175 | 1,883.21 | - |
| 13.00 | 10.50 | - | - | - | - | - | 98% |  | Griffith, Keith | $ 130 | - | - |
| 13.75 | 8.00 | - | - | - | - | - | 98% |  | Lang, Dave | $ 96 | - | - |
| 8.00 | 16.50 | 8.50 | - | 901.00 | 901.00 | 881.44 | 98% |  | Loft, Rex | $ 106 | 881.44 | - |
| 1.25 | 14.00 | 12.75 | - | 1,224.00 | 1,224.00 | 1,197.43 | 98% |  | Maccue, Jeffrey | $ 96 | 1,197.43 | - |
| 11.50 | 10.00 | - | - | - | - | - | 98% |  | Maccue, Jesse | $ 145 | - | - |
| - | 21.00 | 21.00 | 2,016.00 | - | 2,016.00 | 1,972.23 | 98% |  | Martinez, Zach | $ 96 | - | 1,972.23 |
| 13.25 | 13.00 | - | - | - | - | - | 98% |  | Meyer, Justin | $ 130 | - | - |
| - | 12.00 | 12.00 | 1,152.00 | - | 1,152.00 | 1,126.99 | 98% |  | Miller, Cheyney | $ 96 | - | 1,126.99 |
| - | 14.00 | 14.00 | 1,484.00 | - | 1,484.00 | 1,451.78 | 98% |  | Palmer, Scott | $ 106 | - | 1,451.78 |
| 3.50 | 9.00 | 5.50 | - | 583.00 | 583.00 | 570.34 | 98% |  | Penick, William (Bil | $ 106 | 570.34 | - |
| 3.75 | 22.50 | 18.75 | - | 1,987.50 | 1,987.50 | 1,944.35 | 98% |  | Rousseau, Dennis | $ 106 | 1,944.35 | - |
| 14.50 | 14.50 | - | - | - | - | - | 98% |  | Walton, Luke | $ 175 | - | - |
| 11.75 | 6.50 | - | - | - | - | - | 98% |  | Warner, Travis | $ 123 | - | - |
| - | 9.00 | 9.00 | 1,170.00 | - | 1,170.00 | 1,144.60 | 98% |  | Powell, Homer | $ 130 | - | 1,144.60 |
| 8.00 | 3.50 | - | - | - | - | - | 86% | 03/08/11 | Allen, Debra | $ 106 | - | - |
| 12.75 | 27.00 | 14.25 | - | 1,852.50 | 1,852.50 | 1,601.68 | 86% |  | Allen, Lewis | $ 130 | 1,601.68 | - |
| 8.50 | 3.00 | - | - | - | - | - | 86% |  | Chapman, Trent | $ 145 | - | - |
| 13.50 | 4.00 | - | - | - | - | - | 86% |  | Griffith, Keith | $ 125 | - | - |
| 13.25 | 39.00 | 25.75 | - | 3,347.50 | 3,347.50 | 2,894.27 | 86% |  | Johnson, Michael | $ 130 | 2,894.27 | - |
| 13.25 | 10.00 | - | - | - | - | - | 86% |  | Kersting, Donald | $ 106 | - | - |
| 13.75 | 13.00 | - | - | - | - | - | 86% |  | Knerr, Dale | $ 130 | - | - |
| 10.75 | 6.00 | - | - | - | - | - | 86% |  | Lang, Dave | $ 106 | - | - |
| 12.00 | 26.00 | 14.00 | - | 1,484.00 | 1,484.00 | 1,283.08 | 86% |  | Loft, Rex | $ 106 | 1,283.08 | - |
| 12.00 | 13.50 | 1.50 | - | 195.00 | 195.00 | 168.60 | 86% |  | Maccue, Jesse | $ 130 | 168.60 | - |
| 3.50 | 3.50 | - | - | - | - | - | 86% |  | Penick, William (Bil | $ 106 | - | - |
| 11.00 | 6.50 | - | - | - | - | - | 86% |  | Ramos, Inocencio | $ 130 | - | - |
| 7.75 | 4.00 | - | - | - | - | - | 86% |  | Rousseau, Dennis | $ 106 | - | - |
| 11.00 | 11.00 | - | - | - | - | - | 86% |  | Spragg, Jim | $ 96 | - | - |
| 15.00 | 13.00 | - | - | - | - | - | 86% |  | Walton, Luke | $ 155 | - | - |
| 9.75 | 8.00 | - | - | - | - | - | 86% |  | Warner, Travis | $ 123 | - | - |
| 5.25 | 14.50 | 9.25 | - | 1,202.50 | 1,202.50 | 1,039.69 | 86% |  | Powell, Homer | $ 130 | 1,039.69 | - |
| - | 11.50 | 11.50 | 1,219.00 | - | 1,219.00 | 778.02 | 64% | 03/09/11 | Allen, Debra | $ 106 | - | 778.02 |
| 11.50 | 18.50 | 7.00 | - | 875.00 | 875.00 | 558.46 | 64% |  | Griffith, Keith | $ 125 | 558.46 | - |
| 9.00 | 3.00 | - | - | - | - | - | 64% |  | Hinckley, Maggie | $ 106 | - | - |
| - | 18.50 | 18.50 | 1,961.00 | - | 1,961.00 | 1,251.59 | 64% |  | Kersting, Donald | $ 106 | - | 1,251.59 |
| 13.25 | 10.50 | - | - | - | - | - | 64% |  | Lang, Dave | $ 106 | - | - |
| - | 6.50 | 6.50 | 689.00 | - | 689.00 | 439.75 | 64% |  | Loft, Rex | $ 106 | - | 439.75 |
| 11.50 | 13.00 | 1.50 | - | 195.00 | 195.00 | 124.46 | 64% |  | Maccue, Jesse | $ 130 | 124.46 | - |
| 12.75 | 12.50 | - | - | - | - | - | 64% |  | Miller, Cheyney | $ 96 | - | - |
| 14.00 | 22.50 | 8.50 | - | 816.00 | 816.00 | 520.81 | 64% |  | Palmer, Scott | $ 96 | 520.81 | - |
| 11.25 | 6.00 | - | - | - | - | - | 64% |  | Penick, William (Bil | $ 96 | - | - |
| 5.50 | 6.00 | 0.50 | - | 65.00 | 65.00 | 41.49 | 64% |  | Ramos, Inocencio | $ 130 | 41.49 | - |
| 12.25 | 9.50 | - | - | - | - | - | 64% |  | Rousseau, Dennis | $ 106 | - | - |
| 11.00 | 11.00 | - | - | - | - | - | 64% |  | Warner, Travis | $ 106 | - | - |
| 6.25 | 12.50 | 6.25 | - | 875.00 | 875.00 | 558.46 | 64% |  | Powell, Homer | $ 140 | 558.46 | - |
| 8.50 | 11.00 | 2.50 | - | 265.00 | 265.00 | 177.32 | 67% | 03/10/11 | Allen, Debra | $ 106 | 177.32 | - |
| 10.00 | 21.00 | 11.00 | - | 1,375.00 | 1,375.00 | 920.05 | 67% |  | Griffith, Keith | $ 125 | 920.05 | - |
| 7.25 | 16.00 | 8.75 | - | 927.50 | 927.50 | 620.61 | 67% |  | Halnach, Clint | $ 106 | 620.61 | - |
| 7.00 | 10.00 | 3.00 | - | 318.00 | 318.00 | 212.78 | 67% |  | Hinckley, Maggie | $ 106 | 212.78 | - |
| 13.00 | 26.00 | 13.00 | - | 1,690.00 | 1,690.00 | 1,130.82 | 67% |  | Knerr, Dale | $ 130 | 1,130.82 | - |
| 11.00 | 15.00 | 4.00 | - | 436.00 | 436.00 | 291.74 | 67% |  | Loft, Rex | $ 109 | 291.74 | - |
| 9.25 | 9.50 | 0.25 | - | 35.00 | 35.00 | 23.42 | 67% |  | Maccue, Jesse | $ 140 | 23.42 | - |
| 13.25 | 39.00 | 25.75 | - | 3,347.50 | 3,347.50 | 2,239.90 | 67% |  | Meyer, Justin | $ 130 | 2,239.90 | - |
| 13.50 | 11.00 | - | - | - | - | - | 67% |  | Walton, Luke | $ 130 | - | - |
| 9.50 | 5.00 | - | - | - | - | - | 67% |  | Warner, Travis | $ 106 | - | - |
| 11.75 | 12.00 | 0.25 | - | 35.00 | 35.00 | 23.42 | 67% |  | Powell, Homer | $ 140 | 23.42 | - |
| 6.00 | 3.00 | - | - | - | - | - | 71% | 03/11/11 | Allen, Debra | $ 106 | - | - |
| 12.75 | 26.00 | 13.25 | - | 1,722.50 | 1,722.50 | 1,216.27 | 71% |  | Allen, Lewis | $ 130 | 1,216.27 | - |
| 7.50 | 6.50 | - | - | - | - | - | 71% |  | Chapman, Trent | $ 145 | - | - |
| 8.00 | 12.00 | 4.00 | - | 500.00 | 500.00 | 353.05 | 71% |  | Griffith, Keith | $ 125 | 353.05 | - |
| 8.25 | 27.00 | 18.75 | - | 2,437.50 | 2,437.50 | 1,721.14 | 71% |  | Johnson, Michael | $ 130 | 1,721.14 | - |

| Time Card Hrs | Hours Billed | 100% Over | 100% TC=0 | 100% TC=0 Amt | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk >0 | CHK =0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12.25 | 24.50 | 12.25 | - | 1,298.50 | 1,298.50 | 916.88 | 71% | 03/11/11 | Lang, Dave | $ 106 | 916.88 | |
| - | 12.50 | 12.50 | 1,325.00 | - | 1,325.00 | 935.59 | 71% | | Maccue, Jeffrey | $ 106 | - | 935.59 |
| 11.75 | 13.50 | 1.75 | ' - | 227.50 | 227.50 | 160.64 | 71% | | Maccue, Jesse | $ 130 | 160.64 | - |
| 13.25 | 12.50 | - | ' - | - | - | - | 71% | | Penick, William (Bi | $ 106 | - | - |
| 9.75 | 8.00 | - | - | - | - | - | 71% | | Ramos, Inocencio | $ 130 | - | - |
| 13.50 | 13.50 | - | - | - | - | - | 71% | | Rickenbacker, Ed | $ 106 | - | - |
| 8.25 | 4.50 | - | - | - | - | - | 71% | | Rousseau, Dennis | $ 96 | - | - |
| - | 4.50 | 4.50 | 477.00 | - | 477.00 | 336.81 | 71% | | Warner, Travis | $ 106 | - | 336.81 |
| 12.75 | 13.00 | 0.25 | - | 32.50 | 32.50 | 22.95 | 71% | | Powell, Homer | $ 130 | 22.95 | - |
| 13.75 | 8.00 | - | - | - | - | | 79% | 03/12/11 | Hainach, Clint | $ 106 | - | - |
| 8.00 | 10.00 | 2.00 | - | 212.00 | 212.00 | 167.25 | 79% | | Lang, Dave | $ 106 | 167.25 | - |
| - | 4.50 | 4.50 | 432.00 | - | 432.00 | 340.82 | 79% | | Miller, Cheyney | $ 96 | - | 340.82 |
| 11.50 | 11.50 | - | - | - | - | - | 79% | | Palmer, Scott | $ 106 | - | - |
| 5.00 | 4.50 | - | - | - | - | - | 79% | | Ramos, Inocencio | $ 130 | - | - |
| 11.25 | 13.00 | 1.75 | - | 185.50 | 185.50 | 146.35 | 79% | | Rickenbacker, Ed | $ 106 | 146.35 | - |
| 4.75 | 5.50 | 0.75 | - | 97.50 | 97.50 | 76.92 | 79% | | Powell, Homer | $ 130 | 76.92 | - |
| - | 3.00 | 3.00 | 318.00 | - | 318.00 | 318.00 | 100% | 03/13/11 | Allen, Debra | $ 106 | - | 318.00 |
| 13.00 | 52.00 | 39.00 | - | 5,070.00 | 5,070.00 | 5,070.00 | 100% | | Allen, Lewis | $ 130 | 5,070.00 | - |
| - | 6.50 | 6.50 | 689.00 | - | 689.00 | 689.00 | 100% | | Hainach, Clint | $ 106 | - | 689.00 |
| 19.00 | 52.00 | 33.00 | - | 4,290.00 | 4,290.00 | 4,290.00 | 100% | | Johnson, Michael | $ 130 | 4,290.00 | - |
| 13.00 | 13.00 | - | - | - | | - | 100% | | Kersting, Donald | $ 106 | - | - |
| - | 6.50 | 6.50 | 624.00 | - | 624.00 | 624.00 | 100% | | Miller, Cheyney | $ 96 | - | 624.00 |
| 10.00 | 9.00 | - | - | - | - | - | 100% | | Palmer, Scott | $ 106 | - | - |
| 5.25 | 5.50 | 0.25 | - | 26.50 | 26.50 | 26.50 | 100% | | Rousseau, Dennis | $ 106 | 26.50 | - |
| 7.00 | 7.00 | - | - | - | - | - | 100% | | Spragg, Jim | $ 96 | - | - |
| 12.25 | 12.50 | 0.25 | - | 26.50 | 26.50 | 26.50 | 100% | | Warner, Travis | $ 106 | 26.50 | - |
| 5.50 | 5.50 | - | - | - | - | - | 83% | 03/14/11 | Allen, Debra | $ 106 | - | - |
| 10.50 | 8.00 | - | - | - | - | - | 83% | | Chapman, Trent | $ 175 | - | - |
| 9.00 | 8.00 | - | - | - | - | - | 83% | | Griffith, Keith | $ 135 | - | - |
| 12.50 | 19.50 | 7.00 | - | 742.00 | 742.00 | 614.07 | 83% | | Hainach, Clint | $ 106 | 614.07 | - |
| 6.50 | 6.50 | - | - | - | - | - | 83% | | Hinckley, Maggie | $ 106 | - | - |
| 12.00 | 12.00 | - | - | - | - | - | 83% | | Kersting, Donald | $ 106 | - | - |
| 13.25 | 52.00 | 38.75 | - | 5,037.50 | 5,037.50 | 4,168.94 | 83% | | Knerr, Dale | $ 130 | 4,168.94 | - |
| 12.50 | 12.50 | - | - | - | - | - | 83% | | Lang, Dave | $ 133 | - | - |
| - | 9.50 | 9.50 | 1,007.00 | - | 1,007.00 | 833.38 | 83% | | Maccue, Jeffrey | $ 106 | - | 833.38 |
| 10.00 | 11.50 | 1.50 | - | 195.00 | 195.00 | 161.38 | 83% | | Maccue, Jesse | $ 130 | 161.38 | - |
| 14.00 | 52.00 | 38.00 | - | 4,940.00 | 4,940.00 | 4,088.26 | 83% | | Meyer, Justin | $ 130 | 4,088.26 | - |
| 11.00 | 11.00 | - | - | - | - | - | 83% | | Miller, Cheyney | $ 106 | - | - |
| 14.00 | 15.00 | 1.00 | - | 130.00 | 130.00 | 107.59 | 83% | | Ramos, Inocencio | $ 130 | 107.59 | - |
| 10.00 | 10.00 | - | - | - | - | - | 83% | | Rousseau, Dennis | $ 106 | - | - |
| 10.50 | 4.00 | - | - | - | - | - | 83% | | Walton, Luke | $ 145 | - | - |
| 14.25 | 14.50 | 0.25 | - | 43.75 | 43.75 | 36.21 | 83% | | Warner, Travis | $ 175 | 36.21 | - |
| 14.00 | 15.00 | 1.00 | - | 135.00 | 135.00 | 111.72 | 83% | | Powell, Homer | $ 135 | 111.72 | - |
| - | 3.00 | - | - | - | - | - | 83% | | Scott | $ 109 | - | - |
| 12.00 | 10.50 | - | - | - | - | - | 75% | 03/15/11 | Allen, Debra | $ 109 | - | - |
| 9.75 | 10.00 | 0.25 | - | 36.25 | 36.25 | 27.25 | 75% | | Chapman, Trent | $ 145 | 27.25 | - |
| 11.00 | 2.50 | - | - | - | - | - | 75% | | Fenner, Matthew | $ 75 | - | - |
| 14.25 | 14.50 | 0.25 | - | 36.25 | 36.25 | 27.25 | 75% | | Griffith, Keith | $ 145 | 27.25 | - |
| 11.00 | 12.00 | 1.00 | - | 109.00 | 109.00 | 81.95 | 75% | | Hainach, Clint | $ 109 | 81.95 | - |
| 11.50 | 11.50 | - | - | - | - | - | 75% | | Hinckley, Maggie | $ 109 | - | - |
| 11.25 | 11.50 | 0.25 | - | 27.25 | 27.25 | 20.49 | 75% | | Kersting, Donald | $ 109 | 20.49 | - |
| 13.00 | 13.00 | - | - | - | - | - | 75% | | Knerr, Dale | $ 135 | - | - |
| 10.25 | 6.00 | - | - | - | - | - | 75% | | Lang, Dave | $ 109 | - | - |
| 11.50 | 12.50 | 1.00 | - | 109.00 | 109.00 | 81.95 | 75% | | Loft, Rex | $ 109 | 81.95 | - |
| 11.00 | 11.50 | 0.50 | - | 67.50 | 67.50 | 50.75 | 75% | | Maccue, Jesse | $ 135 | 50.75 | - |
| 12.00 | 12.00 | - | - | - | - | - | 75% | | Miller, Cheyney | $ 99 | - | - |
| 11.25 | 11.00 | - | - | - | - | - | 75% | | Palmer, Scott | $ 109 | - | - |
| 12.50 | 13.50 | 1.00 | - | 130.00 | 130.00 | 97.74 | 75% | | Ramos, Inocencio | $ 130 | 97.74 | - |
| 9.50 | 9.00 | - | - | - | - | - | 75% | | Spragg, Jim | $ 109 | - | - |
| 12.00 | 13.00 | 1.00 | - | 135.00 | 135.00 | 101.50 | 75% | | Stinson, Ed | $ 135 | 101.50 | - |
| 14.00 | 14.00 | - | - | - | - | - | 75% | | Walton, Luke | $ 175 | - | - |
| 12.25 | 13.50 | 1.25 | - | 218.75 | 218.75 | 164.46 | 75% | | Warner, Travis | $ 175 | 164.46 | - |
| 12.00 | 12.50 | 0.50 | - | 67.50 | 67.50 | 50.75 | 75% | | Powell, Homer | $ 135 | 50.75 | - |
| 7.25 | 9.50 | 2.25 | - | 245.25 | 245.25 | 169.86 | 69% | 03/16/11 | Allen, Debra | $ 109 | 169.86 | - |
| 12.75 | 26.00 | 13.25 | - | 1,788.75 | 1,788.75 | 1,238.86 | 69% | | Allen, Lewis | $ 135 | 1,238.86 | - |
| 10.00 | 10.00 | - | - | - | - | - | 69% | | Chapman, Trent | $ 175 | - | - |
| 11.25 | 12.00 | 0.75 | - | 101.25 | 101.25 | 70.12 | 69% | | Griffith, Keith | $ 135 | 70.12 | - |
| 8.25 | 8.50 | 0.25 | - | 27.25 | 27.25 | 18.87 | 69% | | Hinckley, Maggie | $ 109 | 18.87 | - |
| 12.75 | 26.00 | 13.25 | - | 1,788.75 | 1,788.75 | 1,238.86 | 69% | | Johnson, Michael | $ 135 | 1,238.86 | - |
| 12.00 | 12.50 | 0.50 | - | 54.50 | 54.50 | 37.75 | 69% | | Kersting, Donald | $ 109 | 37.75 | - |
| 13.25 | 13.00 | - | - | - | - | - | 69% | | Knerr, Dale | $ 135 | - | - |
| 14.00 | 14.50 | 0.50 | - | 54.50 | 54.50 | 37.75 | 69% | | Lang, Dave | $ 109 | 37.75 | - |
| 6.00 | 6.50 | 0.50 | - | 54.50 | 54.50 | 37.75 | 69% | | Loft, Rex | $ 109 | 37.75 | - |
| 8.75 | 9.00 | 0.25 | - | 33.75 | 33.75 | 23.37 | 69% | | Maccue, Jesse | $ 135 | 23.37 | - |

| Time Card Hrs | Hours Billed | 100% Over | 100% TC=0 | 100% Overcharge TC=0 Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk >0 | CHK =0 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10.25 | 23.00 | 12.75 | - | 1,721.25 | 1,721.25 | 1,192.11 | 69% | 03/16/11 | Meyer, Justin | $ 135 | 1,192.11 | - |
| 11.00 | 11.00 | - | - | - | - | - | 69% | | Miller, Cheyney | $ 99 | - | - |
| 13.50 | 15.00 | 1.50 | - | 163.50 | 163.50 | 113.24 | 69% | | Penick, William (Bill) | $ 109 | 113.24 | - |
| 11.00 | 12.00 | 1.00 | - | 130.00 | 130.00 | 90.04 | 69% | | Ramos, Inocencio | $ 130 | 90.04 | - |
| 7.25 | 21.00 | 13.75 | - | 1,498.75 | 1,498.75 | 1,038.01 | 69% | | Rickenbacker, Ed | $ 109 | 1,038.01 | - |
| 10.00 | 5.00 | - | - | - | - | - | 69% | | Rousseau, Dennis | $ 109 | - | - |
| 12.00 | 13.00 | 1.00 | - | 135.00 | 135.00 | 93.50 | 69% | | Stinson, Ed | $ 135 | 93.50 | - |
| 10.50 | 11.00 | 0.50 | - | 87.50 | 87.50 | 60.60 | 69% | | Walton, Luke | $ 175 | 60.60 | - |
| 13.00 | 13.00 | - | - | - | - | - | 69% | | Warner, Travis | $ 145 | - | - |
| 9.75 | 13.50 | 3.75 | - | 525.00 | 525.00 | 363.61 | 69% | | Powell, Homer | $ 140 | 363.61 | - |
| 11.00 | 11.00 | - | - | - | - | - | 74% | 03/17/11 | Allen, Debra | $ 109 | - | - |
| 12.75 | 13.00 | 0.25 | - | 33.75 | 33.75 | 24.87 | 74% | | Allen, Lewis | $ 135 | 24.87 | - |
| - | 2.00 | 2.00 | 150.00 | - | 150.00 | 110.51 | 74% | | Baker, Cody | $ 75 | - | 110.51 |
| 10.75 | 11.00 | 0.25 | - | 33.75 | 33.75 | 24.87 | 74% | | Griffith, Keith | $ 135 | 24.87 | - |
| 9.25 | 5.00 | - | - | - | - | - | 74% | | Hainach, Clint | $ 99 | - | - |
| 8.50 | 4.00 | - | - | - | - | - | 74% | | Hinckley, Maggie | $ 109 | - | - |
| 11.50 | 13.00 | 1.50 | - | 202.50 | 202.50 | 149.19 | 74% | | Johnson, Michael | $ 135 | 149.19 | - |
| 12.75 | 7.50 | - | - | - | - | - | 74% | | Kersting, Donald | $ 109 | - | - |
| 13.00 | 13.00 | - | - | - | - | - | 74% | | Knerr, Dale | $ 135 | - | - |
| 13.25 | 18.50 | 5.25 | - | 572.25 | 572.25 | 421.61 | 74% | | Lang, Dave | $ 109 | 421.61 | - |
| 12.00 | 12.00 | - | - | - | - | - | 74% | | Loft, Rex | $ 109 | - | - |
| 11.00 | 27.50 | 16.50 | - | 1,798.50 | 1,798.50 | 1,325.06 | 74% | | Maccue, Jeffrey | $ 109 | 1,325.06 | - |
| 13.50 | 14.00 | 0.50 | - | 67.50 | 67.50 | 49.73 | 74% | | Maccue, Jesse | $ 135 | 49.73 | - |
| 13.50 | 13.00 | - | - | - | - | - | 74% | | Meyer, Justin | $ 135 | - | - |
| 12.75 | 14.00 | 1.25 | - | 123.75 | 123.75 | 91.17 | 74% | | Miller, Cheyney | $ 99 | 91.17 | - |
| 13.00 | 19.00 | 6.00 | - | 654.00 | 654.00 | 481.84 | 74% | | Palmer, Scott | $ 109 | 481.84 | - |
| 13.00 | 14.00 | 1.00 | - | 130.00 | 130.00 | 95.78 | 74% | | Ramos, Inocencio | $ 130 | 95.78 | - |
| 7.75 | 12.50 | 4.75 | - | 470.25 | 470.25 | 346.46 | 74% | | Rickenbacker, Ed | $ 99 | 346.46 | - |
| 7.50 | 12.50 | 5.00 | - | 545.00 | 545.00 | 401.53 | 74% | | Rousseau, Dennis | $ 109 | 401.53 | - |
| 5.00 | 11.50 | 6.50 | - | 643.50 | 643.50 | 474.11 | 74% | | Spragg, Jim | $ 99 | 474.11 | - |
| 12.50 | 13.00 | 0.50 | - | 87.50 | 87.50 | 64.47 | 74% | | Walton, Luke | $ 175 | 64.47 | - |
| 11.25 | 11.50 | 0.25 | - | 43.75 | 43.75 | 32.23 | 74% | | Warner, Travis | $ 175 | 32.23 | - |
| 3.50 | 14.00 | 10.50 | - | 1,417.50 | 1,417.50 | 1,044.36 | 74% | | Powell, Homer | $ 135 | 1,044.36 | - |
| 10.25 | 1.50 | - | - | - | - | - | 85% | 03/18/11 | Frear, Daniel | $ 145 | - | - |
| 9.50 | 10.00 | 0.50 | - | 67.50 | 67.50 | 57.42 | 85% | | Griffith, Keith | $ 135 | 57.42 | - |
| 14.00 | 3.50 | - | - | - | - | - | 85% | | Hainach, Clint | $ 109 | - | - |
| 10.75 | 10.50 | - | - | - | - | - | 85% | | Hinckley, Maggie | $ 109 | - | - |
| 9.25 | 6.00 | - | - | - | - | - | 85% | | Kersting, Donald | $ 109 | - | - |
| 10.75 | 11.00 | 0.25 | - | 24.75 | 24.75 | 21.05 | 85% | | Lang, Dave | $ 99 | 21.05 | - |
| 15.50 | 24.00 | 8.50 | - | 926.50 | 926.50 | 788.16 | 85% | | Penick, William (Bill) | $ 109 | 788.16 | - |
| 12.00 | 9.00 | - | - | - | - | - | 85% | | Ramos, Inocencio | $ 130 | - | - |
| 11.00 | 56.00 | 45.00 | - | 6,075.00 | 6,075.00 | 5,167.89 | 85% | | Rickenbacker, Ed | $ 135 | 5,167.89 | - |
| 11.75 | 10.00 | - | - | - | - | - | 85% | | Rousseau, Dennis | $ 109 | - | - |
| 12.00 | 7.50 | - | - | - | - | - | 85% | | Spragg, Jim | $ 109 | - | - |
| 12.00 | 26.00 | 14.00 | - | 1,890.00 | 1,890.00 | 1,607.79 | 85% | | Stinson, Ed | $ 135 | 1,607.79 | - |
| 15.50 | 13.50 | - | - | - | - | - | 85% | | Walton, Luke | $ 175 | - | - |
| 12.75 | 11.00 | - | - | - | - | - | 85% | | Powell, Homer | $ 135 | - | - |
| - | 9.50 | 9.50 | 1,035.50 | - | 1,035.50 | 850.88 | 82% | 03/19/11 | Kersting, Donald | $ 109 | - | 850.88 |
| 11.50 | 6.50 | - | - | - | - | - | 82% | | Loft, Rex | $ 109 | - | - |
| 11.00 | 13.50 | 2.50 | - | 340.00 | 340.00 | 279.38 | 82% | | Maccue, Jeffrey | $ 136 | 279.38 | - |
| 13.25 | 16.00 | 2.75 | - | 371.25 | 371.25 | 305.06 | 82% | | Maccue, Jesse | $ 135 | 305.06 | - |
| 7.25 | 13.00 | 5.75 | - | 626.75 | 626.75 | 515.01 | 82% | | Palmer, Scott | $ 109 | 515.01 | - |
| 11.00 | 11.00 | - | - | - | - | - | 82% | | Penick, William (Bill) | $ 109 | - | - |
| 9.00 | 10.00 | 1.00 | - | 109.00 | 109.00 | 89.57 | 82% | | Rousseau, Dennis | $ 109 | 89.57 | - |
| 12.75 | 17.00 | 4.25 | - | 463.25 | 463.25 | 380.66 | 82% | | Spragg, Jim | $ 109 | 380.66 | - |
| - | 6.00 | 6.00 | 816.00 | - | 816.00 | 670.51 | 82% | | Warner, Travis | $ 136 | - | 670.51 |
| 10.25 | 17.50 | 7.25 | - | 790.25 | 790.25 | 790.25 | 100% | 03/20/11 | Allen, Debra | $ 109 | 790.25 | - |
| - | 30.00 | 30.00 | 4,350.00 | - | 4,350.00 | 4,350.00 | 100% | | Chapman, Trent | $ 145 | - | 4,350.00 |
| - | 17.00 | 17.00 | 2,465.00 | - | 2,465.00 | 2,465.00 | 100% | | Frear, Daniel | $ 145 | - | 2,465.00 |
| - | 28.00 | 28.00 | 3,052.00 | - | 3,052.00 | 3,052.00 | 100% | | Hainach, Clint | $ 109 | - | 3,052.00 |
| - | 18.00 | 18.00 | 1,962.00 | - | 1,962.00 | 1,962.00 | 100% | | Hinckley, Maggie | $ 109 | - | 1,962.00 |
| - | 40.00 | 40.00 | 5,400.00 | - | 5,400.00 | 5,400.00 | 100% | | Knerr, Dale | $ 135 | - | 5,400.00 |
| 10.00 | 25.00 | 15.00 | - | 1,635.00 | 1,635.00 | 1,635.00 | 100% | | Loft, Rex | $ 109 | 1,635.00 | - |
| 11.00 | 12.50 | 1.50 | - | 204.00 | 204.00 | 204.00 | 100% | | Maccue, Jeffrey | $ 136 | 204.00 | - |
| 13.00 | 26.00 | 13.00 | - | 1,755.00 | 1,755.00 | 1,755.00 | 100% | | Meyer, Justin | $ 135 | 1,755.00 | - |
| 11.00 | 11.50 | 0.50 | - | 68.00 | 68.00 | 68.00 | 100% | | Penick, William (Bill) | $ 136 | 68.00 | - |
| - | 12.50 | 12.50 | 1,237.50 | - | 1,237.50 | 1,237.50 | 100% | | Rickenbacker, Ed | $ 99 | - | 1,237.50 |
| 12.25 | 13.00 | 0.75 | - | 81.75 | 81.75 | 81.75 | 100% | | Spragg, Jim | $ 109 | 81.75 | - |
| 7.75 | 8.00 | 0.25 | - | 34.00 | 34.00 | 34.00 | 100% | | Warner, Travis | $ 136 | 34.00 | - |
| - | 6.00 | 6.00 | 654.00 | - | 654.00 | 519.44 | 79% | 03/21/11 | Allen, Debra | $ 109 | - | 519.44 |
| 12.75 | 13.00 | 0.25 | - | 33.75 | 33.75 | 26.81 | 79% | | Allen, Lewis | $ 135 | 26.81 | - |
| 7.50 | 8.00 | 0.50 | - | 77.50 | 77.50 | 61.55 | 79% | | Chapman, Trent | $ 155 | 61.55 | - |
| 11.50 | 11.50 | - | - | - | - | - | 79% | | Frear, Daniel | $ 99 | - | - |
| - | 14.50 | 14.50 | 1,957.50 | - | 1,957.50 | 1,554.75 | 79% | | Griffith, Keith | $ 135 | - | 1,554.75 |

| Time Card Hrs | Hours Billed | Over | 100% TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk >0 | CHK =0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14.50 | 11.00 | - | - | - | - | - | 79% | 03/21/11 | Hinckley, Maggie | $ 109 | - | - |
| - | 7.50 | 7.50 | 817.50 | - | 817.50 | 649.30 | 79% | | Kersting, Donald | $ 109 | - | 649.30 |
| 13.75 | 24.00 | 10.25 | - | 1,117.25 | 1,117.25 | 887.38 | 79% | | Lang, Dave | $ 109 | 887.38 | - |
| 10.50 | 3.50 | - | - | - | - | - | 79% | | Maccue, Jesse | $ 135 | - | - |
| 13.00 | 14.00 | 1.00 | - | 135.00 | 135.00 | 107.22 | 79% | | Meyer, Justin | $ 135 | 107.22 | - |
| 13.50 | 24.50 | 11.00 | - | 1,199.00 | 1,199.00 | 952.31 | 79% | | Miller, Cheyney | $ 109 | 952.31 | - |
| 1.00 | 3.00 | 2.00 | - | 198.00 | 198.00 | 157.26 | 79% | | Penick, William (Bil | $ 99 | 157.26 | - |
| 15.00 | 8.50 | - | - | - | - | - | 79% | | Ramos, Inocencio | $ 130 | - | - |
| 4.25 | 17.50 | 13.25 | - | 1,311.75 | 1,311.75 | 1,041.86 | 79% | | Rickenbacker, Ed | $ 99 | 1,041.86 | - |
| 13.75 | 10.50 | - | - | - | - | - | 79% | | Rousseau, Dennis | $ 109 | - | - |
| 12.00 | 7.50 | - | - | - | - | - | 79% | | Spragg, Jim | $ 109 | - | - |
| 13.50 | 15.00 | 1.50 | - | 204.00 | 204.00 | 162.03 | 79% | | Walton, Luke | $ 136 | 162.03 | - |
| 13.00 | 8.00 | - | - | - | - | - | 79% | | Warner, Travis | $ 99 | - | - |
| - | 15.00 | 15.00 | 2,175.00 | - | 2,175.00 | 1,727.50 | 79% | | Powell, Homer | $ 145 | - | 1,727.50 |
| 13.50 | 13.00 | - | - | - | - | - | 84% | 03/22/11 | Allen, Lewis | $ 135 | - | - |
| 10.00 | 10.00 | - | - | - | - | - | 84% | | Chapman, Trent | $ 175 | - | - |
| 10.50 | 14.50 | 4.00 | - | 436.00 | 436.00 | 364.34 | 84% | | Hinckley, Maggie | $ 109 | 364.34 | - |
| 12.75 | 13.00 | 0.25 | - | 33.75 | 33.75 | 28.20 | 84% | | Johnson, Michael | $ 135 | 28.20 | - |
| 13.00 | 20.00 | 7.00 | - | 952.00 | 952.00 | 795.52 | 84% | | Lang, Dave | $ 136 | 795.52 | - |
| 6.00 | 7.00 | 1.00 | - | 109.00 | 109.00 | 91.08 | 84% | | Loft, Rex | $ 109 | 91.08 | - |
| 10.75 | 26.00 | 15.25 | - | 2,058.75 | 2,058.75 | 1,720.36 | 84% | | Maccue, Jesse | $ 135 | 1,720.36 | - |
| 13.00 | 13.00 | - | - | - | - | - | 84% | | Meyer, Justin | $ 135 | - | - |
| 10.00 | 10.00 | - | - | - | - | - | 84% | | Miller, Cheyney | $ 99 | - | - |
| - | 14.50 | 14.50 | 1,580.50 | - | 1,580.50 | 1,320.72 | 84% | | Palmer, Scott | $ 109 | - | 1,320.72 |
| 8.75 | 9.00 | 0.25 | - | 27.25 | 27.25 | 22.77 | 84% | | Penick, William (Bil | $ 109 | 22.77 | - |
| 12.00 | 20.50 | 8.50 | - | 1,105.00 | 1,105.00 | 923.37 | 84% | | Ramos, Inocencio | $ 130 | 923.37 | - |
| 12.00 | 12.50 | 0.50 | - | 49.50 | 49.50 | 41.36 | 84% | | Rickenbacker, Ed | $ 99 | 41.36 | - |
| 12.50 | 14.50 | 2.00 | - | 218.00 | 218.00 | 182.17 | 84% | | Rousseau, Dennis | $ 109 | 182.17 | - |
| 12.50 | 9.00 | - | - | - | - | - | 84% | | Walton, Luke | $ 175 | - | - |
| 9.50 | 14.50 | 5.00 | - | 545.00 | 545.00 | 455.42 | 84% | | Warner, Travis | $ 109 | 455.42 | - |
| 12.75 | 19.50 | 6.75 | - | 911.25 | 911.25 | 761.47 | 84% | | Powell, Homer | $ 135 | 761.47 | - |
| 10.50 | 13.50 | 3.00 | - | 327.00 | 327.00 | 225.90 | 69% | 03/23/11 | Allen, Lewis | $ 109 | 225.90 | - |
| 10.50 | 19.00 | 8.50 | - | 1,487.50 | 1,487.50 | 1,027.62 | 69% | | Chapman, Trent | $ 175 | 1,027.62 | - |
| 13.00 | 13.50 | 0.50 | - | 72.50 | 72.50 | 50.09 | 69% | | Griffith, Keith | $ 145 | 50.09 | - |
| 14.00 | 10.00 | - | - | - | - | - | 69% | | Halnach, Clint | $ 109 | - | - |
| 12.50 | 11.50 | - | - | - | - | - | 69% | | Hinckley, Maggie | $ 109 | - | - |
| 13.50 | 13.00 | - | - | - | - | - | 69% | | Johnson, Michael | $ 135 | - | - |
| 7.50 | 8.00 | 0.50 | - | 54.50 | 54.50 | 37.65 | 69% | | Kersting, Donald | $ 109 | 37.65 | - |
| 6.25 | 6.50 | 0.25 | - | 27.25 | 27.25 | 18.83 | 69% | | Knerr, Dale | $ 109 | 18.83 | - |
| - | 6.00 | 6.00 | 654.00 | - | 654.00 | 451.81 | 69% | | Loft, Rex | $ 109 | - | 451.81 |
| 13.00 | 17.00 | 4.00 | - | 396.00 | 396.00 | 273.57 | 69% | | Maccue, Jeffrey | $ 99 | 273.57 | - |
| 10.25 | 7.50 | - | - | - | - | - | 69% | | Miller, Cheyney | $ 99 | - | - |
| 13.00 | 13.00 | - | - | - | - | - | 69% | | Penick, William (Bil | $ 109 | - | - |
| 11.00 | 12.00 | 1.00 | - | 130.00 | 130.00 | 89.81 | 69% | | Ramos, Inocencio | $ 130 | 89.81 | - |
| 9.50 | 9.50 | - | - | - | - | - | 69% | | Rousseau, Dennis | $ 109 | - | - |
| 8.00 | 26.00 | 18.00 | - | 2,430.00 | 2,430.00 | 1,678.73 | 69% | | Stinson, Ed | $ 135 | 1,678.73 | - |
| 11.00 | 11.50 | 0.50 | - | 54.50 | 54.50 | 37.65 | 69% | | Warner, Travis | $ 109 | 37.65 | - |
| 15.00 | 27.50 | 12.50 | - | 1,687.50 | 1,687.50 | 1,165.79 | 69% | | Powell, Homer | $ 135 | 1,165.79 | - |
| 9.50 | 9.50 | - | - | - | - | - | 69% | | Amen, Zach | $ 175 | - | - |
| 12.50 | 11.00 | - | - | - | - | - | 81% | 03/24/11 | Bates, Jake | $ 75 | - | - |
| 12.50 | 2.00 | - | - | - | - | - | 81% | | Chapman, Trent | $ 58 | - | - |
| 11.00 | 2.00 | - | - | - | - | - | 81% | | Fenner, Matthew | $ 58 | - | - |
| 11.00 | 21.50 | 10.50 | - | 1,417.50 | 1,417.50 | 1,153.64 | 81% | | Griffith, Keith | $ 135 | 1,153.64 | - |
| - | 4.00 | 4.00 | 232.00 | - | 232.00 | 188.81 | 81% | | Halnach, Clint | $ 58 | - | 188.81 |
| 12.00 | 13.00 | 1.00 | - | 109.00 | 109.00 | 88.71 | 81% | | Hinckley, Maggie | $ 109 | 88.71 | - |
| 14.00 | 14.00 | - | - | - | - | - | 81% | | Johnson, Michael | $ 135 | - | - |
| 14.25 | 14.00 | - | - | - | - | - | 81% | | Knerr, Dale | $ 135 | - | - |
| 12.25 | 22.50 | 10.25 | - | 1,394.00 | 1,394.00 | 1,134.52 | 81% | | Lang, Dave | $ 136 | 1,134.52 | - |
| - | 13.00 | 13.00 | 1,755.00 | - | 1,755.00 | 1,428.32 | 81% | | Meyer, Justin | $ 135 | - | 1,428.32 |
| 8.75 | 8.50 | - | - | - | - | - | 81% | | Miller, Cheyney | $ 99 | - | - |
| 13.75 | 13.00 | - | - | - | - | - | 81% | | Palmer, Scott | $ 136 | - | - |
| 10.00 | 10.00 | - | - | - | - | - | 81% | | Penick, William (Bil | $ 109 | - | - |
| 11.00 | 12.00 | 1.00 | - | 130.00 | 130.00 | 105.80 | 81% | | Ramos, Inocencio | $ 130 | 105.80 | - |
| 10.25 | 10.50 | 0.25 | - | 27.25 | 27.25 | 22.18 | 81% | | Rousseau, Dennis | $ 109 | 22.18 | - |
| 14.00 | 30.00 | 16.00 | - | 1,744.00 | 1,744.00 | 1,419.37 | 81% | | Spragg, Jim | $ 109 | 1,419.37 | - |
| 10.50 | 9.50 | - | - | - | - | - | 81% | | Walton, Luke | $ 175 | - | - |
| 13.00 | 9.00 | - | - | - | - | - | 81% | | Warner, Travis | $ 175 | - | - |
| 12.50 | 15.00 | 2.50 | - | 337.50 | 337.50 | 274.68 | 81% | | Powell, Homer | $ 135 | 274.68 | - |
| 12.00 | 12.00 | - | - | - | - | - | 73% | 03/25/11 | Chapman, Trent | $ 175 | - | - |
| 12.25 | 8.00 | - | - | - | - | - | 73% | | Griffith, Keith | $ 135 | - | - |
| - | 12.00 | 12.00 | 1,632.00 | - | 1,632.00 | 1,194.75 | 73% | | Halnach, Clint | $ 136 | - | 1,194.75 |
| 13.00 | 14.00 | 1.00 | - | 136.00 | 136.00 | 99.56 | 73% | | Kersting, Donald | $ 136 | 99.56 | - |
| 3.25 | 8.00 | 4.75 | - | 470.25 | 470.25 | 344.26 | 73% | | Miller, Cheyney | $ 99 | 344.26 | - |
| 12.50 | 13.50 | 1.00 | - | 136.00 | 136.00 | 99.56 | 73% | | Palmer, Scott | $ 136 | 99.56 | - |

| Time Card Hrs | Hours Billed | (Over) | 100% TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk >0 | CHK =0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11.50 | 11.50 | - | - | - | - | - | 73% | 03/25/11 | Penick, William (Bi | $ 109 | - | - |
| 11.00 | 11.00 | - | - | - | - | - | 73% | | Ramos, Inocencio | $ 190 | - | - |
| 10.75 | 11.00 | 0.25 | - | 27.25 | 27.25 | 19.95 | 73% | | Rousseau, Dennis | $ 109 | 19.95 | - |
| 10.25 | 9.00 | - | - | - | - | - | 73% | | Walton, Luke | $ 175 | - | - |
| 13.00 | 6.50 | - | - | - | - | - | 73% | | Powell, Homer | $ 109 | - | - |
| 10.50 | 2.50 | - | - | - | - | - | 84% | 03/26/11 | Allen, Debra | $ 109 | - | - |
| 4.50 | 4.50 | - | - | - | - | - | 84% | | Chapman, Trent | $ 175 | - | - |
| 13.25 | 4.50 | - | - | - | - | - | 84% | | Griffith, Keith | $ 145 | - | - |
| - | 5.00 | 5.00 | 545.00 | - | 545.00 | 455.35 | 84% | | Hinckley, Maggie | $ 109 | - | 455.35 |
| 9.00 | 2.00 | - | - | - | - | - | 84% | | Kersting, Donald | $ 109 | - | - |
| 13.50 | 26.00 | 12.50 | - | 1,687.50 | 1,687.50 | 1,409.93 | 84% | | Knerr, Dale | $ 135 | 1,409.93 | - |
| 13.00 | 26.00 | 13.00 | - | 1,755.00 | 1,755.00 | 1,466.33 | 84% | | Maccue, Jesse | $ 135 | 1,466.33 | - |
| 5.50 | 6.00 | 0.50 | - | 49.50 | 49.50 | 41.36 | 84% | | Miller, Cheyney | $ 99 | 41.36 | - |
| 11.75 | 8.50 | - | - | - | - | - | 84% | | Rickenbacker, Ed | $ 99 | - | - |
| 6.00 | 6.00 | - | - | - | - | - | 84% | | Rousseau, Dennis | $ 109 | - | - |
| 9.75 | 2.00 | - | - | - | - | - | 84% | | Spragg, Jim | $ 109 | - | - |
| 7.00 | 7.00 | - | - | - | - | - | 84% | | Walton, Luke | $ 175 | - | - |
| 12.25 | 2.50 | - | - | - | - | - | 84% | | Warner, Travis | $ 109 | - | - |
| | 4.00 | - | - | - | - | - | 84% | | // | $ 99 | - | - |
| 13.50 | 13.00 | - | - | - | - | - | 100% | 03/27/11 | Allen, Lewis | $ 135 | - | - |
| - | 6.00 | 6.00 | 1,050.00 | - | 1,050.00 | 1,050.00 | 100% | | Chapman, Trent | $ 175 | - | 1,050.00 |
| 14.00 | 26.00 | 12.00 | - | 1,620.00 | 1,620.00 | 1,620.00 | 100% | | Johnson, Michael | $ 135 | 1,620.00 | - |
| 7.75 | 23.00 | 15.25 | - | 1,662.25 | 1,662.25 | 1,662.25 | 100% | | Kersting, Donald | $ 109 | 1,662.25 | - |
| 6.00 | 12.50 | 6.50 | - | 708.50 | 708.50 | 708.50 | 100% | | Loft, Rex | $ 109 | 708.50 | - |
| - | 60.50 | 60.50 | 5,989.50 | - | 5,989.50 | 5,989.50 | 100% | | Maccue, Jeffrey | $ 99 | - | 5,989.50 |
| 13.00 | 13.00 | - | - | - | - | - | 100% | | Meyer, Justin | $ 135 | - | - |
| 8.00 | 20.50 | 12.50 | - | 1,362.50 | 1,362.50 | 1,362.50 | 100% | | Palmer, Scott | $ 109 | 1,362.50 | - |
| 12.25 | 29.50 | 17.25 | - | 1,707.75 | 1,707.75 | 1,707.75 | 100% | | Rickenbacker, Ed | $ 99 | 1,707.75 | - |
| 9.50 | 19.50 | 10.00 | - | 1,750.00 | 1,750.00 | 1,750.00 | 100% | | Warner, Travis | $ 175 | 1,750.00 | - |
| 8.25 | 13.50 | 5.25 | - | 572.25 | 572.25 | 440.74 | 77% | 03/28/11 | Allen, Debra | $ 109 | 440.74 | - |
| 13.25 | 26.00 | 12.75 | - | 1,721.25 | 1,721.25 | 1,325.69 | 77% | | Allen, Lewis | $ 135 | 1,325.69 | - |
| 9.75 | 23.00 | 13.25 | - | 1,788.75 | 1,788.75 | 1,377.68 | 77% | | Griffith, Keith | $ 135 | 1,377.68 | - |
| 12.50 | 16.00 | 3.50 | - | 381.50 | 381.50 | 293.83 | 77% | | Hinckley, Maggie | $ 109 | 293.83 | - |
| 13.75 | 39.00 | 25.25 | - | 3,408.75 | 3,408.75 | 2,625.39 | 77% | | Johnson, Michael | $ 135 | 2,625.39 | - |
| - | 5.00 | 5.00 | 545.00 | - | 545.00 | 419.75 | 77% | | Kersting, Donald | $ 109 | - | 419.75 |
| 13.25 | 26.00 | 12.75 | - | 1,721.25 | 1,721.25 | 1,325.69 | 77% | | Knerr, Dale | $ 135 | 1,325.69 | - |
| 7.50 | 8.00 | 0.50 | - | 54.50 | 54.50 | 41.98 | 77% | | Loft, Rex | $ 109 | 41.98 | - |
| 12.50 | 13.00 | 0.50 | - | 67.50 | 67.50 | 51.99 | 77% | | Maccue, Jesse | $ 135 | 51.99 | - |
| 13.00 | 26.00 | 13.00 | - | 1,755.00 | 1,755.00 | 1,351.69 | 77% | | Meyer, Justin | $ 135 | 1,351.69 | - |
| 10.75 | 10.50 | - | - | - | - | - | 77% | | Miller, Cheyney | $ 109 | - | - |
| 13.00 | 4.50 | - | - | - | - | - | 77% | | Palmer, Scott | $ 109 | - | - |
| 15.00 | 16.00 | 1.00 | - | 130.00 | 130.00 | 100.12 | 77% | | Ramos, Inocencio | $ 130 | 100.12 | - |
| 6.00 | 4.00 | - | - | - | - | - | 77% | | Rickenbacker, Ed | $ 109 | - | - |
| 12.50 | 7.00 | - | - | - | - | - | 77% | | Rousseau, Dennis | $ 109 | - | - |
| 8.25 | 12.50 | 4.25 | - | 463.25 | 463.25 | 356.79 | 77% | | Spragg, Jim | $ 109 | 356.79 | - |
| 10.75 | 9.00 | - | - | - | - | - | 77% | | Warner, Travis | $ 109 | - | - |
| 11.00 | 6.00 | - | - | - | - | - | 77% | | Powell, Homer | $ 109 | - | - |
| 12.00 | 37.00 | 25.00 | - | 2,725.00 | 2,725.00 | 2,282.53 | 84% | 03/29/11 | Allen, Debra | $ 109 | 2,282.53 | - |
| 13.25 | 13.00 | - | - | - | - | - | 84% | | Allen, Lewis | $ 135 | - | - |
| 14.00 | 25.50 | 11.50 | - | 2,012.50 | 2,012.50 | 1,685.72 | 84% | | Chapman, Trent | $ 175 | 1,685.72 | - |
| 9.00 | 9.00 | - | - | - | - | - | 84% | | Griffith, Keith | $ 175 | - | - |
| 15.25 | 31.50 | 16.25 | - | 1,608.75 | 1,608.75 | 1,347.53 | 84% | | Hainach, Clint | $ 99 | 1,347.53 | - |
| 13.00 | 9.50 | - | - | - | - | - | 84% | | Hinckley, Maggie | $ 109 | - | - |
| 13.00 | 13.00 | - | - | - | - | - | 84% | | Knerr, Dale | $ 135 | - | - |
| 13.50 | 15.00 | 1.50 | - | 163.50 | 163.50 | 136.95 | 84% | | Lang, Dave | $ 109 | 136.95 | - |
| 11.00 | 17.00 | 6.00 | - | 810.00 | 810.00 | 678.48 | 84% | | Maccue, Jesse | $ 135 | 678.48 | - |
| 12.00 | 12.00 | - | - | - | - | - | 84% | | Meyer, Justin | $ 99 | - | - |
| 10.50 | 10.50 | - | - | - | - | - | 84% | | Miller, Cheyney | $ 99 | - | - |
| 13.75 | 12.50 | - | - | - | - | - | 84% | | Palmer, Scott | $ 109 | - | - |
| 12.00 | 8.00 | - | - | - | - | - | 84% | | Penick, William (Bi | $ 109 | - | - |
| 13.50 | 14.00 | 0.50 | - | 65.00 | 65.00 | 54.45 | 84% | | Ramos, Inocencio | $ 130 | 54.45 | - |
| - | 6.00 | 6.00 | 594.00 | - | 594.00 | 497.55 | 84% | | Rickenbacker, Ed | $ 99 | - | 497.55 |
| - | 7.00 | 7.00 | 763.00 | - | 763.00 | 639.11 | 84% | | Rousseau, Dennis | $ 109 | - | 639.11 |
| 9.25 | 2.50 | - | - | - | - | - | 84% | | Spragg, Jim | $ 109 | - | - |
| 9.00 | 12.50 | 3.50 | - | 612.50 | 612.50 | 513.05 | 84% | | Walton, Luke | $ 175 | 513.05 | - |
| 13.75 | 15.00 | 1.25 | - | 218.75 | 218.75 | 183.23 | 84% | | Warner, Travis | $ 175 | 183.23 | - |
| 10.00 | 10.50 | 0.50 | - | 67.50 | 67.50 | 56.54 | 84% | | Powell, Homer | $ 135 | 56.54 | - |
| 14.50 | 13.00 | - | - | - | - | - | 86% | 03/30/11 | Allen, Lewis | $ 135 | - | - |
| 11.50 | 11.50 | - | - | - | - | - | 86% | | Chapman, Trent | $ 145 | - | - |
| 12.75 | 13.00 | 0.25 | - | 33.75 | 33.75 | 29.15 | 86% | | Griffith, Keith | $ 135 | 29.15 | - |
| 14.50 | 14.50 | - | - | - | - | - | 86% | | Hainach, Clint | $ 99 | - | - |
| 11.50 | 22.00 | 10.50 | - | 1,144.50 | 1,144.50 | 988.62 | 86% | | Hinckley, Maggie | $ 109 | 988.62 | - |
| 13.50 | 24.50 | 11.00 | - | 1,199.00 | 1,199.00 | 1,035.70 | 86% | | Lang, Dave | $ 109 | 1,035.70 | - |
| 14.50 | 16.00 | 1.50 | - | 163.50 | 163.50 | 141.23 | 86% | | Loft, Rex | $ 109 | 141.23 | - |

| Time Card Hrs | Hours Billed | Over | 100% TC=0 | 100% TC>0 | Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk>0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.75 | 6.50 | - | - | - | - | - | 86% | 03/30/11 | Maccue, Jesse | $ 135 | - | - |
| 15.25 | 15.50 | 0.25 | - | 27.25 | 27.25 | 23.54 | 86% |  | Meyer, Justin | $ 109 | 23.54 | - |
| 13.50 | 13.00 | - | - | - | - | - | 86% |  | Miller, Cheyney | $ 109 | - | - |
| 15.50 | 12.00 | - | - | - | - | - | 86% |  | Penick, William (Bil | $ 109 | - | - |
| 13.00 | 14.00 | 1.00 | - | 130.00 | 130.00 | 112.29 | 86% |  | Ramos, Inocencio | $ 130 | 112.29 | - |
| 14.25 | 13.50 | - | - | - | - | - | 86% |  | Warner, Travis | $ 175 | - | - |
| 13.75 | 13.50 | - | - | - | - | - | 86% |  | Powell, Homer | $ 135 | - | - |
| 12.00 | 12.00 | - | - | - | - | - | 90% | 03/31/11 | Allen, Debra | $ 109 | - | - |
| - | 3.50 | 3.50 | 262.50 | - | 262.50 | 236.93 | 90% |  | Amen, Jack | $ 75 | - | 236.93 |
| 8.50 | 9.50 | 1.00 | - | 145.00 | 145.00 | 130.87 | 90% |  | Chapman, Trent | $ 145 | 130.87 | - |
| 12.00 | 12.00 | - | - | - | - | - | 90% |  | Griffith, Keith | $ 136 | - | - |
| 15.00 | 15.00 | - | - | - | - | - | 90% |  | Halnach, Clint | $ 99 | - | - |
| 11.25 | 11.50 | 0.25 | - | 27.25 | 27.25 | 24.60 | 90% |  | Hinckley, Maggie | $ 109 | 24.60 | - |
| 11.75 | 12.00 | 0.25 | - | 27.25 | 27.25 | 24.60 | 90% |  | Johnson, Michael | $ 109 | 24.60 | - |
| 13.00 | 9.50 | - | - | - | - | - | 90% |  | Kersting, Donald | $ 99 | - | - |
| 15.50 | 12.50 | - | - | - | - | - | 90% |  | Knerr, Dale | $ 109 | - | - |
| 13.25 | 5.50 | - | - | - | - | - | 90% |  | Lang, Dave | $ 109 | - | - |
| 14.00 | 3.00 | - | - | - | - | - | 90% |  | Loft, Rex | $ 109 | - | - |
| 11.00 | 13.00 | 2.00 | - | 270.00 | 270.00 | 243.69 | 90% |  | Maccue, Jesse | $ 135 | 243.69 | - |
| 8.00 | 7.50 | - | - | - | - | - | 90% |  | Miller, Cheyney | $ 99 | - | - |
| 13.50 | 10.00 | - | - | - | - | - | 90% |  | Palmer, Scott | $ 109 | - | - |
| 16.00 | 17.00 | 1.00 | - | 109.00 | 109.00 | 98.38 | 90% |  | Penick, William (Bil | $ 109 | 98.38 | - |
| 12.00 | 5.00 | - | - | - | - | - | 90% |  | Ramos, Inocencio | $ 130 | - | - |
| 11.00 | 26.50 | 15.50 | - | 1,689.50 | 1,689.50 | 1,524.90 | 90% |  | Rickenbacker, Ed | $ 109 | 1,524.90 | - |
| 12.25 | 1.50 | - | - | - | - | - | 90% |  | Spragg, Jim | $ 99 | - | - |
| 13.00 | 19.50 | 6.50 | - | 1,137.50 | 1,137.50 | 1,026.68 | 90% |  | Walton, Luke | $ 175 | 1,026.68 | - |
| 11.25 | 9.00 | - | - | - | - | - | 90% |  | Warner, Travis | $ 175 | - | - |
| 11.00 | 17.50 | 6.50 | - | 1,137.50 | 1,137.50 | 1,026.68 | 90% |  | Powell, Homer | $ 175 | 1,026.68 | - |
| 13.00 | 21.50 | 8.50 | - | 926.50 | 926.50 | 926.50 | 100% | 04/01/11 | Allen, Lewis | $ 109 | 926.50 | - |
| 9.50 | 9.50 | - | - | - | - | - | 100% |  | Chapman, Trent | $ 175 | - | - |
| 13.00 | 13.00 | - | - | - | - | - | 100% |  | Griffith, Keith | $ 75 | - | - |
| 13.25 | 13.50 | 0.25 | - | 27.25 | 27.25 | 27.25 | 100% |  | Johnson, Michael | $ 109 | 27.25 | - |
| 15.00 | 36.00 | 21.00 | - | 2,856.00 | 2,856.00 | 2,856.00 | 100% |  | Kersting, Donald | $ 136 | 2,856.00 | - |
| 10.00 | 15.00 | 5.00 | - | 545.00 | 545.00 | 545.00 | 100% |  | Knerr, Dale | $ 109 | 545.00 | - |
| 14.00 | 17.00 | 3.00 | - | 327.00 | 327.00 | 327.00 | 100% |  | Lang, Dave | $ 109 | 327.00 | - |
| - | 9.00 | 9.00 | 981.00 | - | 981.00 | 981.00 | 100% |  | Loft, Rex | $ 109 | - | 981.00 |
| 11.50 | 11.50 | - | - | - | - | - | 100% |  | Meyer, Justin | $ 109 | - | - |
| 12.75 | 27.50 | 14.75 | - | 2,006.00 | 2,006.00 | 2,006.00 | 100% |  | Palmer, Scott | $ 136 | 2,006.00 | - |
| 12.75 | 28.00 | 15.25 | - | 2,074.00 | 2,074.00 | 2,074.00 | 100% |  | Penick, William (Bil | $ 136 | 2,074.00 | - |
| 11.75 | 12.00 | 0.25 | - | 24.75 | 24.75 | 24.75 | 100% |  | Rickenbacker, Ed | $ 99 | 24.75 | - |
| 13.25 | 13.50 | 0.25 | - | 27.25 | 27.25 | 27.25 | 100% |  | Rousseau, Dennis | $ 109 | 27.25 | - |
| 9.25 | 35.00 | 25.75 | - | 2,806.75 | 2,806.75 | 2,806.75 | 100% |  | Spragg, Jim | $ 109 | 2,806.75 | - |
| 10.00 | 13.00 | 3.00 | - | 225.00 | 225.00 | 225.00 | 100% |  | Stinson, Ed | $ 75 | 225.00 | - |
| 16.00 | 11.00 | - | - | - | - | - | 100% |  | Walton, Luke | $ 175 | - | - |
| 13.50 | 2.50 | - | - | - | - | - | 100% |  | Warner, Travis | $ 136 | - | - |
| 11.50 | 4.00 | - | - | - | - | - | 100% |  | Powell, Homer | $ 135 | - | - |
| 10.50 | 3.00 | - | - | - | - | - | 98% | 04/02/11 | Allen, Debra | $ 109 | - | - |
| 6.50 | 16.00 | 9.50 | - | 712.50 | 712.50 | 695.12 | 98% |  | Allen, Lewis | $ 75 | 695.12 | - |
| 8.50 | 8.50 | - | - | - | - | - | 98% |  | Chapman, Trent | $ 109 | - | - |
| 12.50 | 12.50 | - | - | - | - | - | 98% |  | Griffith, Keith | $ 75 | - | - |
| 8.25 | 27.00 | 18.75 | - | 1,856.25 | 1,856.25 | 1,810.96 | 98% |  | Halnach, Clint | $ 99 | 1,810.96 | - |
| 8.75 | 9.00 | 0.25 | - | 27.25 | 27.25 | 26.59 | 98% |  | Hinckley, Maggie | $ 109 | 26.59 | - |
| 10.50 | 10.50 | - | - | - | - | - | 98% |  | Johnson, Michael | $ 109 | - | - |
| - | 10.00 | 10.00 | 1,090.00 | - | 1,090.00 | 1,063.41 | 98% |  | Knerr, Dale | $ 109 | - | 1,063.41 |
| 4.25 | 4.50 | 0.25 | - | 24.75 | 24.75 | 24.15 | 98% |  | Lang, Dave | $ 99 | 24.15 | - |
| 11.50 | 11.50 | - | - | - | - | - | 98% |  | Meyer, Justin | $ 109 | - | - |
| 16.00 | 16.00 | - | - | - | - | - | 98% |  | Munsinger, Bic (Fid | $ 99 | - | - |
| - | 13.00 | 13.00 | 1,417.00 | - | 1,417.00 | 1,382.43 | 98% |  | Palmer, Scott | $ 109 | - | 1,382.43 |
| - | 12.50 | 12.50 | 1,700.00 | - | 1,700.00 | 1,658.53 | 98% |  | Penick, William (Bil | $ 136 | - | 1,658.53 |
| 12.50 | 12.50 | - | - | - | - | - | 98% |  | Rickenbacker, Ed | $ 109 | - | - |
| 10.00 | 10.00 | - | - | - | - | - | 98% |  | Rousseau, Dennis | $ 109 | - | - |
| - | 9.00 | 9.00 | 981.00 | - | 981.00 | 957.07 | 98% |  | Spragg, Jim | $ 109 | - | 957.07 |
| 8.50 | 13.50 | 5.00 | - | 680.00 | 680.00 | 663.41 | 98% |  | Warner, Travis | $ 136 | 663.41 | - |
| 12.25 | 12.50 | 0.25 | - | 33.75 | 33.75 | 32.93 | 98% |  | Powell, Homer | $ 135 | 32.93 | - |
| 14.25 | 20.00 | 5.75 | - | 626.75 | 626.75 | 584.74 | 93% | 04/03/11 | Allen, Debra | $ 109 | 584.74 | - |
| 13.75 | 13.50 | - | - | - | - | - | 93% |  | Allen, Lewis | $ 75 | - | - |
| 9.75 | 10.00 | 0.25 | - | 18.75 | 18.75 | 17.49 | 93% |  | Griffith, Keith | $ 75 | 17.49 | - |
| - | 12.50 | 12.50 | 1,362.50 | - | 1,362.50 | 1,271.16 | 93% |  | Hinckley, Maggie | $ 109 | - | 1,271.16 |
| 8.75 | 9.00 | 0.25 | - | 24.75 | 24.75 | 23.09 | 93% |  | Johnson, Michael | $ 99 | 23.09 | - |
| 10.50 | 10.50 | - | - | - | - | - | 93% |  | Meyer, Justin | $ 109 | - | - |
| 10.75 | 2.00 | - | - | - | - | - | 93% |  | Miller, Cheyney | $ 99 | - | - |
| 12.50 | 12.50 | - | - | - | - | - | 93% |  | Rickenbacker, Ed | $ 136 | - | - |
| 8.50 | 9.50 | 1.00 | - | 109.00 | 109.00 | 101.69 | 93% |  | Rousseau, Dennis | $ 109 | 101.69 | - |
| 9.50 | 17.50 | 8.00 | - | 1,400.00 | 1,400.00 | 1,306.15 | 93% |  | Walton, Luke | $ 175 | 1,306.15 | - |

# Detail of Hourly Time Billing Exceptions

| Time Card Hrs | Hours Billed | Over. | 100% TC=0 | 100% TC=0 Amt | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | | chk>0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14.75 | 31.00 | 16.25 | - | 1,771.25 | 1,771.25 | 1,594.72 | 90% | 04/04/11 | Allen, Debra | $ | 109 | 1,594.72 | - |
| 13.00 | 13.00 | - | - | - | - | - | 90% | | Allen, Lewis | $ | 135 | - | - |
| 13.25 | 7.00 | - | - | - | - | - | 90% | | Griffith, Keith | $ | 75 | - | - |
| 14.50 | 11.00 | - | - | - | - | - | 90% | | Hinckley, Maggie | $ | 109 | - | - |
| 13.75 | 10.00 | - | - | - | - | - | 90% | | Johnson, Michael | $ | 109 | - | - |
| - | 24.50 | 24.50 | 3,332.00 | - | 3,332.00 | 2,999.92 | 90% | | Kersting, Donald | $ | 136 | - | 2,999.92 |
| 12.25 | 12.50 | 0.25 | - | 27.25 | 27.25 | 24.53 | 90% | | Knerr, Dale | $ | 109 | 24.53 | - |
| 13.00 | 13.00 | - | - | - | - | - | 90% | | Lang, Dave | $ | 109 | - | - |
| 12.75 | 32.50 | 19.75 | - | 2,666.25 | 2,666.25 | 2,400.52 | 90% | | Maccue, Jesse | $ | 135 | 2,400.52 | - |
| 12.25 | 9.00 | - | - | - | - | - | 90% | | Miller, Cheyney | $ | 99 | - | - |
| 13.00 | 16.00 | 3.00 | - | 297.00 | 297.00 | 267.40 | 90% | | Munsinger, Blc (Fld | $ | 99 | 267.40 | - |
| 16.00 | 9.00 | - | - | - | - | - | 90% | | Ramos, Inocencio | $ | 130 | - | - |
| 6.00 | 13.00 | 7.00 | - | 945.00 | 945.00 | 850.82 | 90% | | Stinson, Ed | $ | 135 | 850.82 | - |
| 13.25 | 7.00 | - | - | - | - | - | 90% | | Walton, Luke | $ | 175 | - | - |
| 9.00 | 16.50 | 7.50 | - | 1,087.50 | 1,087.50 | 979.12 | 90% | | Warner, Travis | $ | 145 | 979.12 | - |
| - | 13.00 | 13.00 | 1,755.00 | - | 1,755.00 | 1,580.09 | 90% | | Powell, Homer | $ | 135 | - | 1,580.09 |
| 15.50 | | | - | - | - | - | 90% | | // | $ | 99 | - | - |
| 11.50 | 6.00 | - | - | - | - | - | 74% | 04/05/11 | Chapman, Trent | $ | 145 | - | - |
| 13.25 | 13.00 | - | - | - | - | - | 74% | | Hainach, Clint | $ | 109 | - | - |
| 11.00 | 15.00 | 4.00 | - | 436.00 | 436.00 | 323.01 | 74% | | Hinckley, Maggie | $ | 109 | 323.01 | - |
| 8.50 | 8.50 | - | - | - | - | - | 74% | | Johnson, Michael | $ | 135 | - | - |
| 13.75 | 13.50 | - | - | - | - | - | 74% | | Knerr, Dale | $ | 109 | - | - |
| 11.75 | 17.00 | 5.25 | - | 572.25 | 572.25 | 423.96 | 74% | | Lang, Dave | $ | 109 | 423.96 | - |
| 9.75 | 9.50 | - | - | - | - | - | 74% | | Maccue, Jesse | $ | 135 | - | - |
| 14.00 | 7.00 | - | - | - | - | - | 74% | | Meyer, Justin | $ | 109 | - | - |
| 7.75 | 8.00 | 0.25 | - | 24.75 | 24.75 | 18.34 | 74% | | Miller, Cheyney | $ | 99 | 18.34 | - |
| 12.50 | 25.00 | 12.50 | - | 1,700.00 | 1,700.00 | 1,259.46 | 74% | | Palmer, Scott | $ | 136 | 1,259.46 | - |
| 11.50 | 11.50 | - | - | - | - | - | 74% | | Penick, William (Bil | $ | 136 | - | - |
| 14.00 | 3.50 | - | - | - | - | - | 74% | | Ramos, Inocencio | $ | 130 | - | - |
| 10.50 | 9.50 | - | - | - | - | - | 74% | | Rousseau, Dennis | $ | 109 | - | - |
| 12.50 | 25.00 | 12.50 | - | 1,362.50 | 1,362.50 | 1,009.42 | 74% | | Spragg, Jim | $ | 109 | 1,009.42 | - |
| 13.00 | 4.00 | - | - | - | - | - | 74% | | Walton, Luke | $ | 175 | - | - |
| 12.50 | 12.00 | - | - | - | - | - | 74% | | Warner, Travis | $ | 145 | - | - |
| 9.75 | 6.00 | - | - | - | - | - | 74% | | Powell, Homer | $ | 135 | - | - |
| | 13.00 | | - | - | - | - | 74% | | Luke/Trent | $ | 175 | - | - |
| 12.50 | 13.00 | 0.50 | - | 54.50 | 54.50 | 43.06 | 79% | 04/06/11 | Allen, Debra | $ | 109 | 43.06 | - |
| 13.00 | 26.00 | 13.00 | - | 1,755.00 | 1,755.00 | 1,386.55 | 79% | | Allen, Lewis | $ | 135 | 1,386.55 | - |
| 13.00 | 13.00 | - | - | - | - | - | 79% | | Chapman, Trent | $ | 175 | - | - |
| 12.00 | 13.50 | 1.50 | - | 163.50 | 163.50 | 129.17 | 79% | | Hainach, Clint | $ | 109 | 129.17 | - |
| 12.50 | 12.50 | - | - | - | - | - | 79% | | Lang, Dave | $ | 123 | - | - |
| 10.25 | 11.00 | 0.75 | - | 101.25 | 101.25 | 79.99 | 79% | | Maccue, Jesse | $ | 135 | 79.99 | - |
| 12.50 | 21.50 | 9.00 | - | 981.00 | 981.00 | 775.05 | 79% | | Meyer, Justin | $ | 109 | 775.05 | - |
| 11.25 | 11.00 | - | - | - | - | - | 79% | | Miller, Cheyney | $ | 109 | - | - |
| 11.75 | 24.00 | 12.25 | - | 1,212.75 | 1,212.75 | 958.14 | 79% | | Munsinger, Blc (Fld | $ | 99 | 958.14 | - |
| 12.50 | 12.50 | - | - | - | - | - | 79% | | Palmer, Scott | $ | 136 | - | - |
| 11.75 | 12.00 | 0.25 | - | 34.00 | 34.00 | 26.86 | 79% | | Penick, William (Bil | $ | 136 | 26.86 | - |
| 13.00 | 23.00 | 10.00 | - | 1,300.00 | 1,300.00 | 1,027.08 | 79% | | Ramos, Inocencio | $ | 130 | 1,027.08 | - |
| 11.00 | 4.50 | - | - | - | - | - | 79% | | Rickenbacker, Ed | $ | 99 | - | - |
| 11.25 | 19.50 | 8.25 | - | 899.25 | 899.25 | 710.46 | 79% | | Rousseau, Dennis | $ | 109 | 710.46 | - |
| 13.25 | 9.00 | - | - | - | - | - | 79% | | Spragg, Jim | $ | 109 | - | - |
| - | 13.00 | 13.00 | 1,755.00 | - | 1,755.00 | 1,386.55 | 79% | | Stinson, Ed | $ | 135 | - | 1,386.55 |
| 11.00 | 7.50 | - | - | - | - | - | 79% | | Walton, Luke | $ | 175 | - | - |
| 12.00 | 8.00 | - | - | - | - | - | 79% | | Warner, Travis | $ | 145 | - | - |
| 10.00 | 6.00 | - | - | - | - | - | 79% | | Amen, Zach | $ | 145 | - | - |
| | 3.50 | | - | - | - | - | 79% | | Inocencio | $ | 130 | - | - |
| | 7.00 | | - | - | - | - | 79% | | Luke/Travis | $ | 175 | - | - |
| 11.50 | 11.50 | - | - | - | - | - | 80% | 04/07/11 | Chapman, Trent | $ | 175 | - | - |
| 11.50 | 9.00 | - | - | - | - | - | 80% | | Griffith, Keith | $ | 175 | - | - |
| 12.75 | 12.00 | - | - | - | - | - | 80% | | Hainach, Clint | $ | 109 | - | - |
| 11.25 | 26.50 | 15.25 | - | 2,287.50 | 2,287.50 | 1,828.80 | 80% | | Hinckley, Maggie | $ | 150 | 1,828.80 | - |
| 13.25 | 27.00 | 13.75 | - | 1,498.75 | 1,498.75 | 1,198.22 | 80% | | Kersting, Donald | $ | 109 | 1,198.22 | - |
| 13.25 | 27.00 | 13.75 | - | 1,498.75 | 1,498.75 | 1,198.22 | 80% | | Knerr, Dale | $ | 109 | 1,198.22 | - |
| 12.50 | 13.00 | 0.50 | - | 61.50 | 61.50 | 49.17 | 80% | | Lang, Dave | $ | 123 | 49.17 | - |
| 10.50 | 10.50 | - | - | - | - | - | 80% | | Miller, Cheyney | $ | 99 | - | - |
| - | 6.00 | 6.00 | 540.00 | - | 540.00 | 431.72 | 80% | | Myer, John | $ | 90 | - | 431.72 |
| 11.00 | 19.00 | 8.00 | - | 1,040.00 | 1,040.00 | 831.46 | 80% | | Ramos, Inocencio | $ | 130 | 831.46 | - |
| 12.75 | 20.50 | 7.75 | - | 844.75 | 844.75 | 675.36 | 80% | | Rickenbacker, Ed | $ | 109 | 675.36 | - |
| 6.50 | 6.50 | - | - | - | - | - | 80% | | Rousseau, Dennis | $ | 99 | - | - |
| 13.00 | 17.50 | 4.50 | - | 490.50 | 490.50 | 392.14 | 80% | | Spragg, Jim | $ | 109 | 392.14 | - |
| 11.75 | 15.00 | 3.25 | - | 568.75 | 568.75 | 454.70 | 80% | | Walton, Luke | $ | 175 | 454.70 | - |
| 12.50 | 13.00 | 0.50 | - | 54.50 | 54.50 | 43.57 | 80% | | Warner, Travis | $ | 109 | 43.57 | - |
| 13.25 | 14.50 | 1.25 | - | 168.75 | 168.75 | 134.91 | 80% | | Powell, Homer | $ | 135 | 134.91 | - |
| 5.00 | 5.00 | - | - | - | - | - | 80% | | Amen, Zach | $ | 145 | - | - |
| 17.50 | 15.00 | - | - | - | - | - | 71% | 04/08/11 | Allen, Lewis | $ | 135 | - | - |

| Time Card Hrs | Hours Billed | Over | 100% TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk>0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11.50 | 11.50 | - | - | - | - | - | 71% | 04/08/11 | Chapman, Trent J | $ 145 | - | - |
| 14.00 | 12.50 | - | - | - | - | - | 71% | | Hainach, Clint | $ 109 | - | - |
| 10.50 | 3.00 | - | - | - | - | - | 71% | | Hinckley, Maggie | $ 109 | - | - |
| 13.50 | 13.00 | - | - | - | - | - | 71% | | Johnson, Michael | $ 135 | - | - |
| 8.25 | 2.50 | - | - | - | - | - | 71% | | Lang, Dave | $ 175 | - | - |
| 9.50 | 20.50 | 11.00 | - | 1,485.00 | 1,485.00 | 1,048.21 | 71% | | Maccue, Jesse | $ 135 | 1,048.21 | - |
| 12.50 | 13.00 | 0.50 | - | 49.50 | 49.50 | 34.94 | 71% | | Miller, Cheyney | $ 99 | 34.94 | - |
| 11.50 | 3.50 | - | - | - | - | - | 71% | | Munsinger, Bic (Fld | $ 99 | - | - |
| 13.25 | 12.00 | - | - | - | - | - | 71% | | Palmer, Scott | $ 136 | - | - |
| 10.00 | 15.00 | 5.00 | - | 680.00 | 680.00 | 479.99 | 71% | | Penick, William (Bi | $ 136 | 479.99 | - |
| 11.00 | 11.00 | - | - | - | - | - | 71% | | Ramos, Inocencio | $ 130 | - | - |
| 11.50 | 13.50 | 2.00 | - | 246.00 | 246.00 | 173.64 | 71% | | Spragg, Jim | $ 123 | 173.64 | - |
| 7.50 | 14.50 | 7.00 | - | 1,225.00 | 1,225.00 | 864.68 | 71% | | Walton, Luke | $ 175 | 864.68 | - |
| 11.75 | 25.00 | 13.25 | - | 1,788.75 | 1,788.75 | 1,262.62 | 71% | | Powell, Homer | $ 135 | 1,262.62 | - |
| - | 8.00 | 8.00 | 1,080.00 | - | 1,080.00 | 1,080.00 | 100% | 04/09/11 | Allen, Lewis | $ 135 | - | 1,080.00 |
| 10.00 | 8.00 | - | - | - | - | - | 100% | | Chapman, Trent | $ 145 | - | - |
| 13.50 | 9.00 | - | - | - | - | - | 100% | | Kersting, Donald | $ 109 | - | - |
| - | 9.00 | 9.00 | 981.00 | - | 981.00 | 981.00 | 100% | | Knerr, Dale | $ 109 | - | 981.00 |
| 12.00 | 12.50 | 0.50 | - | 54.50 | 54.50 | 54.50 | 100% | | Lang, Dave | $ 109 | 54.50 | - |
| 3.00 | 16.00 | 13.00 | - | 1,768.00 | 1,768.00 | 1,768.00 | 100% | | Palmer, Scott | $ 136 | 1,768.00 | - |
| - | 6.50 | 6.50 | 708.50 | - | 708.50 | 708.50 | 100% | | Penick, William (Bi | $ 109 | - | 708.50 |
| 6.00 | 15.00 | 9.00 | - | 891.00 | 891.00 | 891.00 | 100% | | Rickenbacker, Ed | $ 99 | 891.00 | - |
| - | 7.00 | 7.00 | 1,015.00 | - | 1,015.00 | 1,015.00 | 100% | | Warner, Travis | $ 145 | - | 1,015.00 |
| 12.25 | 7.00 | - | - | - | - | - | 100% | 04/10/11 | Allen, Debra | $ 109 | - | - |
| 8.75 | 23.00 | 14.25 | - | 1,553.25 | 1,553.25 | 1,553.25 | 100% | | Hainach, Clint | $ 109 | 1,553.25 | - |
| - | 3.00 | 3.00 | 327.00 | - | 327.00 | 327.00 | 100% | | Hinckley, Maggie | $ 109 | - | 327.00 |
| 11.50 | 26.00 | 14.50 | - | 1,885.00 | 1,885.00 | 1,885.00 | 100% | | Johnson, Michael | $ 130 | 1,885.00 | - |
| 12.25 | 17.00 | 4.75 | - | 517.75 | 517.75 | 517.75 | 100% | | Kersting, Donald | $ 109 | 517.75 | - |
| - | 11.00 | 11.00 | 1,199.00 | - | 1,199.00 | 1,199.00 | 100% | | Meyer, Justin | $ 109 | - | 1,199.00 |
| 8.50 | 22.50 | 14.00 | - | 1,526.00 | 1,526.00 | 1,526.00 | 100% | | Munsinger, Bic (Fld | $ 109 | 1,526.00 | - |
| 9.50 | 16.00 | 6.50 | - | 708.50 | 708.50 | 708.50 | 100% | | Rousseau, Dennis | $ 109 | 708.50 | - |
| - | 13.00 | 13.00 | 1,690.00 | - | 1,690.00 | 1,690.00 | 100% | | Stinson, Ed | $ 130 | - | 1,690.00 |
| - | 13.00 | 13.00 | 1,690.00 | - | 1,690.00 | 1,690.00 | 100% | | Powell, Homer | $ 130 | - | 1,690.00 |
| - | 6.00 | 6.00 | 870.00 | - | 870.00 | 870.00 | 100% | | Amen, Zach | $ 145 | - | 870.00 |
| 7.00 | 12.50 | 5.50 | - | 599.50 | 599.50 | 360.72 | 60% | 04/11/11 | Allen, Debra | $ 109 | 360.72 | - |
| 9.25 | 4.00 | - | - | - | - | - | 60% | | Baker, Cody | $ 85 | - | - |
| 14.00 | 10.00 | - | - | - | - | - | 60% | | Chapman, Trent | $ 175 | - | - |
| 9.50 | 4.00 | - | - | - | - | - | 60% | | Hainach, Clint | $ 109 | - | - |
| - | 4.50 | 4.50 | 490.50 | - | 490.50 | 295.13 | 60% | | Hinckley, Maggie | $ 109 | - | 295.13 |
| - | 9.00 | 9.00 | 981.00 | - | 981.00 | 590.27 | 60% | | Kersting, Donald | $ 109 | - | 590.27 |
| 8.75 | 7.00 | - | - | - | - | - | 60% | | Knerr, Dale | $ 109 | - | - |
| 12.75 | 14.50 | 1.75 | - | 236.25 | 236.25 | 142.15 | 60% | | Maccue, Jesse | $ 135 | 142.15 | - |
| 10.25 | 13.50 | 3.25 | - | 354.25 | 354.25 | 213.15 | 60% | | Meyer, Justin | $ 109 | 213.15 | - |
| 9.50 | 24.00 | 14.50 | - | 1,435.50 | 1,435.50 | 863.74 | 60% | | Miller, Cheyney | $ 99 | 863.74 | - |
| 8.50 | 4.00 | - | - | - | - | - | 60% | | Munsinger, Bic (Fld | $ 145 | - | - |
| 17.00 | 2.00 | - | - | - | - | - | 60% | | Ramos, Inocencio | $ 130 | - | - |
| 10.25 | 2.50 | - | - | - | - | - | 60% | | Rousseau, Dennis | $ 109 | - | - |
| 13.00 | 10.00 | - | - | - | - | - | 60% | | Spragg, Jim | $ 99 | - | - |
| 11.25 | 9.00 | - | - | - | - | - | 60% | | Walton, Luke | $ 175 | - | - |
| 14.75 | 17.00 | 2.25 | - | 303.75 | 303.75 | 182.77 | 60% | | Powell, Homer | $ 135 | 182.77 | - |
| - | 1.50 | 1.50 | 217.50 | - | 217.50 | 130.87 | 60% | | Amen, Zach | $ 145 | - | 130.87 |
| | 16.00 | - | - | - | - | - | 60% | | Jim/Bill | $ 109 | - | - |
| 8.75 | 9.00 | 0.25 | - | 27.25 | 27.25 | 22.97 | 84% | 04/12/11 | Allen, Debra | $ 109 | 22.97 | - |
| 15.50 | 28.50 | 13.00 | - | 1,755.00 | 1,755.00 | 1,479.66 | 84% | | Allen, Lewis | $ 135 | 1,479.66 | - |
| 11.50 | 11.50 | - | - | - | - | - | 84% | | Chapman, Trent | $ 175 | - | - |
| 10.00 | 5.50 | - | - | - | - | - | 84% | | Hainach, Clint | $ 109 | - | - |
| 9.75 | 10.00 | 0.25 | - | 27.25 | 27.25 | 22.97 | 84% | | Hinckley, Maggie | $ 109 | 22.97 | - |
| 9.25 | 2.00 | - | - | - | - | - | 84% | | Johnson, Michael | $ 99 | - | - |
| 10.00 | 2.00 | - | - | - | - | - | 84% | | Knerr, Dale | $ 109 | - | - |
| 12.00 | 25.00 | 13.00 | - | 1,599.00 | 1,599.00 | 1,348.13 | 84% | | Lang, Dave | $ 123 | 1,348.13 | - |
| 8.25 | 4.00 | - | - | - | - | - | 84% | | Maccue, Jesse | $ 135 | - | - |
| 11.50 | 19.50 | 8.00 | - | 1,080.00 | 1,080.00 | 910.56 | 84% | | Meyer, Justin | $ 135 | 910.56 | - |
| 10.25 | 19.00 | 8.75 | - | 953.75 | 953.75 | 804.12 | 84% | | Munsinger, Bic (Fld | $ 109 | 804.12 | - |
| 8.75 | 19.50 | 10.75 | - | 1,171.75 | 1,171.75 | 987.91 | 84% | | Rousseau, Dennis | $ 109 | 987.91 | - |
| 10.75 | 11.00 | 0.25 | - | 24.75 | 24.75 | 20.87 | 84% | | Spragg, Jim | $ 99 | 20.87 | - |
| - | 13.00 | 13.00 | 1,755.00 | - | 1,755.00 | 1,479.66 | 84% | | Stinson, Ed | $ 135 | - | 1,479.66 |
| 11.25 | 8.50 | - | - | - | - | - | 84% | | Walton, Luke | $ 175 | - | - |
| 13.00 | 26.00 | 13.00 | - | 2,275.00 | 2,275.00 | 1,918.08 | 84% | | Warner, Travis | $ 175 | 1,918.08 | - |
| 9.50 | 10.00 | 0.50 | - | 67.50 | 67.50 | 56.91 | 84% | | Powell, Homer | $ 135 | 56.91 | - |
| - | 6.00 | 6.00 | 1,050.00 | - | 1,050.00 | 885.27 | 84% | | Amen, Zach | $ 175 | - | 885.27 |
| | 6.00 | - | - | - | - | - | 84% | | Dave B | $ 75 | - | - |
| 10.25 | 10.50 | 0.25 | - | 27.25 | 27.25 | 22.05 | 81% | 04/13/11 | Allen, Debra | $ 109 | 22.05 | - |
| 8.75 | 13.00 | 4.25 | - | 573.75 | 573.75 | 464.31 | 81% | | Allen, Lewis | $ 135 | 464.31 | - |
| 10.25 | 11.50 | 1.25 | - | 136.25 | 136.25 | 110.26 | 81% | | Burtlow, James (Jir | $ 109 | 110.26 | - |

| Time Card Hrs Billed | Hours Billed | Over | 100% TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk>0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.00 | 9.00 | - | - | - | - | - | 81% | .04/13/11 | Chapman, Trent | $ 175 | - | - |
| 9.50 | 10.00 | 0.50 | - | 54.50 | 54.50 | 44.10 | 81% | | Hainach, Clint | $ 109 | 44.10 | - |
| 9.50 | 9.50 | - | - | - | - | - | 81% | | Hinckley, Maggie | $ 109 | - | - |
| 9.25 | 7.00 | - | - | - | - | - | 81% | | Kersting, Donald | $ 109 | - | - |
| 9.50 | 10.00 | 0.50 | - | 54.50 | 54.50 | 44.10 | 81% | | Knerr, Dale | $ 109 | 44.10 | - |
| 10.25 | 15.00 | 4.75 | - | 641.25 | 641.25 | 518.94 | 81% | | Maccue, Jesse | $ 135 | 518.94 | - |
| 8.50 | 9.00 | 0.50 | - | 54.50 | 54.50 | 44.10 | 81% | | Penick, William (Bil | $ 109 | 44.10 | - |
| 9.25 | 6.50 | - | - | - | - | - | 81% | | Rousseau, Dennis | $ 109 | - | - |
| 10.50 | 13.00 | 2.50 | - | 437.50 | 437.50 | 354.05 | 81% | | Warner, Travis | $ 175 | 354.05 | - |
| 13.50 | 16.50 | 3.00 | - | 390.00 | 390.00 | 315.61 | 81% | | Powell, Homer | $ 130 | 315.61 | - |
| 11.00 | 13.00 | 2.00 | - | 270.00 | 270.00 | 190.12 | 70% | 04/14/11 | Allen, Lewis | $ 135 | 190.12 | - |
| 9.50 | 9.50 | - | - | - | - | - | 70% | | Chapman, Trent | $ 145 | - | - |
| 5.00 | 16.50 | 11.50 | - | 1,253.50 | 1,253.50 | 882.64 | 70% | | Hainach, Clint | $ 109 | 882.64 | - |
| 11.75 | 4.50 | - | - | - | - | - | 70% | | Kersting, Donald | $ 109 | - | - |
| 5.00 | 16.50 | 11.50 | - | 1,253.50 | 1,253.50 | 882.64 | 70% | | Knerr, Dale | $ 109 | 882.64 | - |
| 10.75 | 12.00 | 1.25 | - | 181.25 | 181.25 | 127.62 | 70% | | Maccue, Jesse | $ 145 | 127.62 | - |
| 10.50 | 2.00 | - | - | - | - | - | 70% | | Meyer, Justin | $ 99 | - | - |
| 9.75 | 9.50 | - | - | - | - | - | 70% | | Penick, William (Bil | $ 109 | - | - |
| 11.00 | 44.50 | 33.50 | - | 4,355.00 | 4,355.00 | 3,066.51 | 70% | | Ramos, Inocencio | $ 130 | 3,066.51 | - |
| 10.00 | 13.00 | 3.00 | - | 327.00 | 327.00 | 230.25 | 70% | | Rousseau, Dennis | $ 109 | 230.25 | - |
| 12.50 | 13.50 | 1.00 | - | 109.00 | 109.00 | 76.75 | 70% | | Spragg, Jim | $ 109 | 76.75 | - |
| 10.75 | 84.00 | 73.25 | - | ######## | 10,621.25 | 7,478.81 | 70% | | Walton, Luke | $ 145 | 7,478.81 | - |
| 11.00 | 5.00 | - | - | - | - | - | 70% | | Warner, Travis | $ 145 | - | - |
| 10.00 | 10.00 | - | - | - | - | - | 70% | | Powell, Homer | $ 130 | - | - |
| - | 12.00 | 12.00 | 1,740.00 | - | 1,740.00 | 1,225.20 | 70% | | Amen, Zach | $ 145 | - | 1,225.20 |
| - | 10.00 | - | - | - | - | - | 70% | | // | $ 99 | - | - |
| 11.50 | 2.50 | - | - | - | - | - | 75% | 04/15/11 | Chapman, Trent | $ 109 | - | - |
| 13.50 | 9.00 | - | - | - | - | - | 75% | | Hainach, Clint | $ 109 | - | - |
| 12.25 | 12.50 | 0.25 | - | 27.25 | 27.25 | 20.54 | 75% | | Johnson, Michael | $ 109 | 20.54 | - |
| 12.50 | 9.00 | - | - | - | - | - | 75% | | Knerr, Dale | $ 109 | - | - |
| 10.75 | 13.50 | 2.75 | - | 371.25 | 371.25 | 279.87 | 75% | | Maccue, Jesse | $ 135 | 279.87 | - |
| 11.50 | 11.50 | - | - | - | - | - | 75% | | Meyer, Justin | $ 109 | - | - |
| 10.75 | 2.00 | - | - | - | - | - | 75% | | Penick, William (Bil | $ 99 | - | - |
| 13.00 | 23.50 | 10.50 | - | 1,365.00 | 1,365.00 | 1,029.00 | 75% | | Ramos, Inocencio | $ 130 | 1,029.00 | - |
| 12.25 | 12.50 | 0.25 | - | 27.25 | 27.25 | 20.54 | 75% | | Rickenbacker, Ed | $ 109 | 20.54 | - |
| 12.00 | 12.00 | - | - | - | - | - | 75% | | Spragg, Jim | $ 109 | - | - |
| 11.50 | 9.50 | - | - | - | - | - | 75% | | Walton, Luke | $ 175 | - | - |
| 10.00 | 16.00 | 6.00 | - | 870.00 | 870.00 | 655.85 | 75% | | Warner, Travis | $ 145 | 655.85 | - |
| 13.00 | 5.50 | - | - | - | - | - | 87% | 04/16/11 | Allen, Debra | $ 109 | - | - |
| 12.00 | 6.50 | - | - | - | - | - | 87% | | Burtlow, James (Jir | $ 109 | - | - |
| - | 9.00 | 9.00 | 981.00 | - | 981.00 | 858.29 | 87% | | Chapman, Trent | $ 109 | - | 858.29 |
| - | 4.50 | 4.50 | 490.50 | - | 490.50 | 429.14 | 87% | | Hainach, Clint | $ 109 | - | 429.14 |
| 12.25 | 10.50 | - | - | - | - | - | 87% | | Hinckley, Maggie | $ 109 | - | - |
| 12.25 | 16.50 | 4.25 | - | 463.25 | 463.25 | 405.30 | 87% | | Kersting, Donald | $ 109 | 405.30 | - |
| 12.25 | 26.00 | 13.75 | - | 1,498.75 | 1,498.75 | 1,311.28 | 87% | | Knerr, Dale | $ 109 | 1,311.28 | - |
| 12.00 | 12.00 | - | - | - | - | - | 87% | | Lang, Dave | $ 109 | - | - |
| - | 12.00 | 12.00 | 1,308.00 | - | 1,308.00 | 1,144.39 | 87% | | Palmer, Scott | $ 109 | - | 1,144.39 |
| - | 9.00 | 9.00 | 981.00 | - | 981.00 | 858.29 | 87% | | Penick, William (Bil | $ 109 | - | 858.29 |
| 12.00 | 12.00 | - | - | - | - | - | 87% | | Rickenbacker, Ed | $ 109 | - | - |
| 12.25 | 12.50 | 0.25 | - | 27.25 | 27.25 | 23.84 | 87% | | Spragg, Jim | $ 109 | 23.84 | - |
| 12.50 | 12.50 | - | - | - | - | - | 87% | | Warner, Travis | $ 175 | - | - |
| 4.50 | 18.00 | 13.50 | - | 1,822.50 | 1,822.50 | 1,594.53 | 87% | | Powell, Homer | $ 135 | 1,594.53 | - |
| 10.75 | 32.50 | 21.75 | - | 2,370.75 | 2,370.75 | 2,370.75 | 100% | 04/17/11 | Allen, Debra | $ 109 | 2,370.75 | - |
| 12.00 | 17.50 | 5.50 | - | 599.50 | 599.50 | 599.50 | 100% | | Burtlow, James (Jir | $ 109 | 599.50 | - |
| 12.00 | 24.00 | 12.00 | - | 1,308.00 | 1,308.00 | 1,308.00 | 100% | | Hinckley, Maggie | $ 109 | 1,308.00 | - |
| 12.25 | 12.50 | 0.25 | - | 27.25 | 27.25 | 27.25 | 100% | | Johnson, Michael | $ 109 | 27.25 | - |
| 12.00 | 18.50 | 6.50 | - | 708.50 | 708.50 | 708.50 | 100% | | Kersting, Donald | $ 109 | 708.50 | - |
| 11.00 | 13.00 | 2.00 | - | 218.00 | 218.00 | 218.00 | 100% | | Knerr, Dale | $ 109 | 218.00 | - |
| 11.50 | 5.50 | - | - | - | - | - | 100% | | Miller, Cheyney | $ 109 | - | - |
| 11.75 | 12.00 | 0.25 | - | 27.25 | 27.25 | 27.25 | 100% | | Rousseau, Dennis | $ 109 | 27.25 | - |
| 12.50 | 12.00 | - | - | - | - | - | 100% | | Spragg, Jim | $ 109 | - | - |
| 11.75 | 5.50 | - | - | - | - | - | 75% | 04/18/11 | Allen, Lewis | $ 135 | - | - |
| 12.00 | 12.00 | - | - | - | - | - | 75% | | Burtlow, James (Jir | $ 109 | - | - |
| - | 13.00 | 13.00 | 1,417.00 | - | 1,417.00 | 1,062.63 | 75% | | Hainach, Clint | $ 109 | - | 1,062.63 |
| 12.00 | 12.50 | 0.50 | - | 54.50 | 54.50 | 40.87 | 75% | | Johnson, Michael | $ 109 | 40.87 | - |
| 12.50 | 16.00 | 3.50 | - | 381.50 | 381.50 | 286.09 | 75% | | Kersting, Donald | $ 109 | 286.09 | - |
| 10.25 | 10.50 | 0.25 | - | 33.75 | 33.75 | 25.31 | 75% | | Maccue, Jesse | $ 135 | 25.31 | - |
| 9.75 | 6.00 | - | - | - | - | - | 75% | | Miller, Cheyney | $ 109 | - | - |
| 9.75 | 11.00 | 1.25 | - | 123.75 | 123.75 | 92.80 | 75% | | Munsinger, Bic (Flo | $ 99 | 92.80 | - |
| 11.50 | 10.00 | - | - | - | - | - | 75% | | Penick, William (Bil | $ 109 | - | - |
| 11.75 | 24.00 | 12.25 | - | 1,335.25 | 1,335.25 | 1,001.33 | 75% | | Rickenbacker, Ed | $ 109 | 1,001.33 | - |
| 11.50 | 11.50 | - | - | - | - | - | 75% | | Rousseau, Dennis | $ 109 | - | - |
| 12.00 | 12.00 | - | - | - | - | - | 75% | | Spragg, Jim | $ 109 | - | - |
| 11.75 | 6.00 | - | - | - | - | - | 75% | | Powell, Homer | $ 135 | - | - |

| Time Card Hrs | Hours Billed | Over | 100% TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk >0 | CHK =0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15.00 | - | - | - | - | | / | 75% | 04/18/11 | // | $ 145 | - | - |
| 13.00 | 13.00 | - | - | - | - | | 47% | 04/19/11 | Allen, Debra | $ 109 | - | - |
| 15.00 | 15.50 | 0.50 | - | 67.50 | 67.50 | 31.96 | 47% | | Allen, Lewis | $ 135 | 31.96 | - |
| 11.50 | 12.50 | 1.00 | - | 109.00 | 109.00 | 51.61 | 47% | | Burtlow, James (Jir | $ 109 | 51.61 | - |
| 7.50 | 7.50 | - | - | - | - | | 47% | | Chapman, Trent | $ 175 | - | - |
| 12.25 | 13.00 | 0.75 | - | 81.75 | 81.75 | 38.71 | 47% | | Hainach, Clint | $ 109 | 38.71 | - |
| 11.25 | 24.00 | 12.75 | - | 1,389.75 | 1,389.75 | 658.02 | 47% | | Hinckley, Maggie | $ 109 | 658.02 | - |
| 12.25 | 12.00 | - | - | - | - | | 47% | | Johnson, Michael | $ 109 | - | - |
| - | 8.50 | 8.50 | 926.50 | - | 926.50 | 438.68 | 47% | | Kersting, Donald | $ 109 | - | 438.68 |
| 12.25 | 26.00 | 13.75 | - | 1,856.25 | 1,856.25 | 878.89 | 47% | | Meyer, Justin | $ 135 | 878.89 | - |
| 7.25 | 17.00 | 9.75 | - | 1,062.75 | 1,062.75 | 503.19 | 47% | | Miller, Cheyney | $ 109 | 503.19 | - |
| 10.75 | 12.00 | 1.25 | - | 136.25 | 136.25 | 64.51 | 47% | | Munsinger, Blc (Fld | $ 109 | 64.51 | - |
| 11.50 | 13.00 | 1.50 | - | 163.50 | 163.50 | 77.41 | 47% | | Penick, William (Bil | $ 109 | 77.41 | - |
| 11.00 | 28.00 | 17.00 | - | 2,210.00 | 2,210.00 | 1,046.39 | 47% | | Ramos, Inocencio | $ 130 | 1,046.39 | - |
| 12.00 | 6.00 | - | - | - | - | | 47% | | Rousseau, Dennis | $ 109 | - | - |
| 13.00 | 8.00 | - | - | - | - | - | 47% | | Walton, Luke | $ 175 | - | - |
| 14.25 | 9.50 | - | - | - | - | - | 47% | | Warner, Travis | $ 175 | - | - |
| 15.25 | 16.00 | 0.75 | - | 101.25 | 101.25 | 47.94 | 47% | | Powell, Homer | $ 135 | 47.94 | - |
| - | 2.00 | 2.00 | 290.00 | - | 290.00 | 137.31 | 47% | | Amen, Zach | $ 143 | - | 137.31 |
| - | 84.00 | - | - | - | - | - | 47% | | Dave/Luke | $ 193 | - | - |
| - | 15.00 | - | - | - | - | - | 47% | | Dave/Travis/Trent | $ 193 | - | - |
| 9.25 | 9.50 | 0.25 | - | 27.25 | 27.25 | 21.40 | 79% | 04/20/11 | Allen, Debra | $ 109 | 21.40 | - |
| 10.25 | 10.50 | 0.25 | - | 33.75 | 33.75 | 26.50 | 79% | | Allen, Lewis | $ 135 | 26.50 | - |
| 8.50 | 8.00 | - | - | - | - | - | 79% | | Bates, Jake | $ 75 | - | - |
| 11.50 | 11.50 | - | - | - | - | - | 79% | | Burtlow, James (Jir | $ 109 | - | - |
| 10.50 | 7.00 | - | - | - | - | - | 79% | | Chapman, Trent | $ 175 | - | - |
| 12.50 | 12.50 | - | - | - | - | - | 79% | | Hainach, Clint | $ 109 | - | - |
| 9.50 | 10.00 | 0.50 | - | 54.50 | 54.50 | 42.79 | 79% | | Hinckley, Maggie | $ 109 | 42.79 | - |
| - | 12.50 | 12.50 | 1,362.50 | - | 1,362.50 | 1,069.78 | 79% | | Johnson, Michael | $ 109 | - | 1,069.78 |
| 13.50 | 9.00 | - | - | - | - | - | 79% | | Kersting, Donald | $ 109 | - | - |
| 12.50 | 13.00 | 0.50 | - | 54.50 | 54.50 | 42.79 | 79% | | Knerr, Dale | $ 109 | 42.79 | - |
| 13.50 | 13.50 | - | - | - | - | - | 79% | | Lang, Dave | $ 123 | - | - |
| 11.00 | 10.00 | - | - | - | - | - | 79% | | Maccue, Jesse | $ 135 | - | - |
| 5.00 | 5.50 | 0.50 | - | 49.50 | 49.50 | 38.87 | 79% | | Miller, Cheyney | $ 99 | 38.87 | - |
| 9.75 | 10.00 | 0.25 | - | 24.75 | 24.75 | 19.43 | 79% | | Munsinger, Blc (Fld | $ 99 | 19.43 | - |
| 12.50 | 13.00 | 0.50 | - | 54.50 | 54.50 | 42.79 | 79% | | Palmer, Scott | $ 109 | 42.79 | - |
| 14.00 | 14.00 | - | - | - | - | - | 79% | | Penick, William (Bil | $ 175 | - | - |
| 11.00 | 12.00 | 1.00 | - | 130.00 | 130.00 | 102.07 | 79% | | Ramos, Inocencio | $ 130 | 102.07 | - |
| 10.00 | 24.00 | 14.00 | - | 1,526.00 | 1,526.00 | 1,198.15 | 79% | | Rickenbacker, Ed | $ 109 | 1,198.15 | - |
| 7.50 | 10.50 | 3.00 | - | 327.00 | 327.00 | 256.75 | 79% | | Rousseau, Dennis | $ 109 | 256.75 | - |
| 11.50 | 11.50 | - | - | - | - | - | 79% | | Spragg, Jim | $ 136 | - | - |
| 12.50 | 12.50 | - | - | - | - | - | 79% | | Walton, Luke | $ 175 | - | - |
| 10.75 | 11.50 | 0.75 | - | 101.25 | 101.25 | 79.50 | 78% | | Powell, Homer | $ 135 | 79.50 | - |
| 11.75 | 3.00 | - | - | - | - | - | 74% | 04/21/11 | Allen, Debra | $ 109 | - | - |
| 10.00 | 14.00 | 4.00 | - | 540.00 | 540.00 | 398.89 | 74% | | Allen, Lewis | $ 135 | 398.89 | - |
| 8.00 | 21.50 | 13.50 | - | 1,471.50 | 1,471.50 | 1,086.99 | 74% | | Hainach, Clint | $ 109 | 1,086.99 | - |
| 11.25 | 12.50 | 1.25 | - | 136.25 | 136.25 | 100.65 | 74% | | Hinckley, Maggie | $ 109 | 100.65 | - |
| 11.00 | 12.00 | 1.00 | - | 109.00 | 109.00 | 80.52 | 74% | | Kersting, Donald | $ 109 | 80.52 | - |
| 8.00 | 8.00 | - | - | - | - | - | 74% | | Knerr, Dale | $ 109 | - | - |
| 5.75 | 6.50 | 0.75 | - | 101.25 | 101.25 | 74.79 | 74% | | Maccue, Jesse | $ 135 | 74.79 | - |
| 9.75 | 11.50 | 1.75 | - | 190.75 | 190.75 | 140.91 | 74% | | Miller, Cheyney | $ 109 | 140.91 | - |
| 13.75 | 13.50 | - | - | - | - | - | 74% | | Palmer, Scott | $ 109 | - | - |
| 11.75 | 4.00 | - | - | - | - | - | 74% | | Penick, William (Bil | $ 109 | - | - |
| 11.00 | 11.00 | - | - | - | - | - | 74% | | Ramos, Inocencio | $ 130 | - | - |
| 8.25 | 9.00 | 0.25 | - | 81.75 | 81.75 | 60.39 | 74% | | Rousseau, Dennis | $ 109 | 60.39 | - |
| 11.25 | 11.50 | 0.25 | - | 27.25 | 27.25 | 20.13 | 74% | | Spragg, Jim | $ 109 | 20.13 | - |
| - | 13.00 | 13.00 | 1,755.00 | - | 1,755.00 | 1,296.41 | 74% | | Stinson, Ed | $ 135 | - | 1,296.41 |
| 11.00 | 15.00 | 4.00 | - | 700.00 | 700.00 | 517.09 | 74% | | Walton, Luke | $ 175 | 517.09 | - |
| 11.50 | 11.50 | - | - | - | - | - | 74% | | Warner, Travis | $ 175 | - | - |
| 10.50 | 5.50 | - | - | - | - | - | 74% | | Powell, Homer | $ 135 | - | - |
| - | 18.00 | - | - | - | - | - | 74% | | Bill/Dave | $ 145 | - | - |
| 7.00 | 9.00 | 2.00 | - | 218.00 | 218.00 | 154.46 | 71% | 04/22/11 | Allen, Debra | $ 109 | 154.46 | - |
| 7.50 | 7.50 | - | - | - | - | - | 71% | | Allen, Lewis | $ 123 | - | - |
| - | 10.00 | 10.00 | 1,090.00 | - | 1,090.00 | 772.32 | 71% | | Johnson, Michael | $ 109 | - | 772.32 |
| - | 7.00 | 7.00 | 763.00 | - | 763.00 | 540.63 | 71% | | Kersting, Donald | $ 109 | - | 540.63 |
| 13.00 | 11.50 | - | - | - | - | - | 71% | | Maccue, Jesse | $ 145 | - | - |
| 0.75 | 9.00 | 8.25 | - | 899.25 | 899.25 | 637.17 | 71% | | Munsinger, Blc (Fld | $ 109 | 637.17 | - |
| - | 14.00 | 14.00 | 1,526.00 | - | 1,526.00 | 1,081.25 | 71% | | Palmer, Scott | $ 109 | - | 1,081.25 |
| 8.75 | 11.00 | 2.25 | - | 276.75 | 276.75 | 196.09 | 71% | | Penick, William (Bil | $ 123 | 196.09 | - |
| 7.00 | 9.00 | 2.00 | - | 290.00 | 290.00 | 205.48 | 71% | | Walton, Luke | $ 145 | 205.48 | - |
| 9.00 | 6.00 | - | - | - | - | - | 71% | | Warner, Travis | $ 175 | - | - |
| 10.25 | 7.50 | - | - | - | - | - | 71% | | Powell, Homer | $ 135 | - | - |
| - | 13.00 | 13.00 | 1,755.00 | - | 1,755.00 | 478.44 | 27% | 04/23/11 | Stinson, Ed | $ 135 | - | 478.44 |
| 10.75 | 33.50 | 22.75 | - | 3,071.25 | 3,071.25 | 837.28 | 27% | | Powell, Homer | $ 135 | 837.28 | - |

| Time Card Hrs | Hours Billed | 100% Over | 100% TC=0 | 100% TC>0 | Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk>0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 20.00 | 20.00 | 2,180.00 | - | 2,180.00 | 2,180.00 | 100% | 04/24/11 | Allen, Debra | $ 109 | - | 2,180.00 |
| 13.00 | 14.00 | 1.00 | - | 109.00 | 109.00 | 109.00 | 100% | | Rickenbacker, Ed | $ 109 | 109.00 | - |
| - | 3.00 | 3.00 | 327.00 | - | 327.00 | 327.00 | 100% | | Rousseau, Dennis | $ 109 | - | 327.00 |
| 12.50 | 12.50 | - | - | L | - | - | 50% | 04/25/11 | Allen, Debra | $ 109 | - | - |
| 8.25 | 7.00 | - | - | - | - | - | 50% | | Allen, Lewis | $ 135 | - | - |
| 6.00 | 6.00 | - | - | - | - | - | 50% | | Chapman, Trent | $ 145 | - | - |
| | 3.00 | - | - | - | - | - | 50% | | Deb/Maggie | $ 109 | - | - |
| 12.00 | 9.00 | - | - | - | - | - | 50% | | Hinckley, Maggie | $ 109 | - | - |
| 11.00 | 5.50 | - | - | - | - | - | 50% | | Kersting, Donald | $ 109 | - | - |
| 10.25 | 10.50 | 0.25 | - | 27.25 | 27.25 | 13.54 | 50% | | Knerr, Dale | $ 109 | 13.54 | - |
| 12.75 | 7.50 | - | - | - | - | - | 50% | | Lang, Dave | $ 145 | - | - |
| 12.50 | 24.50 | 12.00 | - | 1,620.00 | 1,620.00 | 804.67 | 50% | | Maccue, Jesse | $ 135 | 804.67 | - |
| 9.75 | 6.00 | - | - | - | - | - | 50% | | Meyer, Justin | $ 135 | - | - |
| 11.50 | 12.50 | 1.00 | - | 99.00 | 99.00 | 49.17 | 50% | | Miller, Cheyney | $ 99 | 49.17 | - |
| 12.75 | 3.50 | - | - | - | - | - | 50% | | Munsinger, Bic (Fld | $ 99 | - | - |
| 12.00 | 11.50 | - | - | - | - | - | 50% | | Penick, William (Bi | $ 109 | - | - |
| 15.00 | 16.00 | 1.00 | - | 130.00 | 130.00 | 64.57 | 50% | | Ramos, Inocencio | $ 130 | 64.57 | - |
| 7.00 | 7.50 | 0.50 | - | 49.50 | 49.50 | 24.59 | 50% | | Rousseau, Dennis | $ 99 | 24.59 | - |
| 10.50 | 11.50 | 1.00 | - | 109.00 | 109.00 | 54.14 | 50% | | Spragg, Jim | $ 109 | 54.14 | - |
| 13.50 | 9.00 | - | - | - | - | - | 50% | | Walton, Luke | $ 145 | - | - |
| 13.50 | 14.50 | 1.00 | - | 135.00 | 135.00 | 67.06 | 50% | | Powell, Homer | $ 135 | 67.06 | - |
| | 12.00 | - | - | - | - | - | 50% | | Dave/Luke | $ 175 | - | - |
| | 10.50 | - | - | - | - | - | 50% | | Floyd/Jesse/Cody | $ 99 | - | - |
| 10.00 | 9.50 | - | - | - | - | - | 59% | 04/26/11 | Allen, Debra | $ 109 | - | - |
| 11.00 | 11.00 | - | - | - | - | - | 59% | | Allen, Lewis | $ 135 | - | - |
| 9.50 | 9.50 | - | - | - | - | - | 59% | | Chapman, Trent | $ 145 | - | - |
| | 5.00 | - | - | - | - | - | 59% | | Don/Maggie | $ 109 | - | - |
| 7.75 | 3.00 | - | - | - | - | - | 59% | | Hinckley, Maggie | $ 109 | - | - |
| - | 7.50 | 7.50 | 817.50 | - | 817.50 | 484.03 | 59% | | Kersting, Donald | $ 109 | - | 484.03 |
| 12.50 | 15.50 | 3.00 | - | 369.00 | 369.00 | 218.48 | 59% | | Lang, Dave | $ 123 | 218.48 | - |
| 10.25 | 11.00 | 0.75 | - | 101.25 | 101.25 | 59.95 | 59% | | Maccue, Jesse | $ 135 | 59.95 | - |
| 10.00 | 10.50 | 0.50 | - | 67.50 | 67.50 | 39.97 | 59% | | Meyer, Justin | $ 135 | 39.97 | - |
| 13.75 | 13.50 | - | - | - | - | - | 59% | | Miller, Cheyney | $ 99 | - | - |
| 9.00 | 26.50 | 17.50 | - | 1,732.50 | 1,732.50 | 1,025.79 | 59% | | Munsinger, Bic (Fld | $ 99 | 1,025.79 | - |
| 11.50 | 11.50 | - | - | - | - | - | 59% | | Penick, William (Bi | $ 109 | - | - |
| 13.00 | 11.00 | - | - | - | - | - | 59% | | Ramos, Inocencio | $ 130 | - | - |
| 11.50 | 12.00 | 0.50 | - | 54.50 | 54.50 | 32.27 | 59% | | Rickenbacker, Ed | $ 109 | 32.27 | - |
| 11.00 | 11.00 | - | - | - | - | - | 59% | | Rousseau, Dennis | $ 109 | - | - |
| 8.75 | 7.00 | - | - | - | - | - | 59% | | Spragg, Jim | $ 109 | - | - |
| 12.50 | 17.50 | 5.00 | - | 875.00 | 875.00 | 518.07 | 59% | | Walton, Luke | $ 175 | 518.07 | - |
| 9.50 | 11.00 | 1.50 | - | 202.50 | 202.50 | 119.90 | 59% | | Powell, Homer | $ 135 | 119.90 | - |
| 10.00 | 2.00 | - | - | - | - | - | 85% | 04/27/11 | Allen, Lewis | $ 135 | - | - |
| 9.00 | 3.50 | - | - | - | - | - | 85% | | Bates, Jake | $ 85 | - | - |
| 7.00 | 7.00 | - | - | - | - | - | 85% | | Chapman, Trent | $ 145 | - | - |
| 9.50 | 7.00 | - | - | - | - | - | 85% | | Chidester, Deric | $ 109 | - | - |
| | 2.50 | - | - | - | - | - | 85% | | Dale/Justin/Dennis | $ 109 | - | - |
| | 15.50 | - | - | - | - | - | 85% | | Dennis/Justin/Bick | $ 109 | - | - |
| 10.25 | 12.00 | 1.75 | - | 262.50 | 262.50 | 223.02 | 85% | | Dickerson, Dan | $ 150 | 223.02 | - |
| 8.75 | 4.00 | - | - | - | - | - | 85% | | Hinckley, Maggie | $ 109 | - | - |
| 12.00 | 26.50 | 14.50 | - | 1,957.50 | 1,957.50 | 1,663.08 | 85% | | Johnson, Michael | $ 135 | 1,663.08 | - |
| 13.25 | 13.50 | 0.25 | - | 27.25 | 27.25 | 23.15 | 85% | | Knerr, Dale | $ 109 | 23.15 | - |
| 11.25 | 11.50 | 0.25 | - | 30.75 | 30.75 | 26.13 | 85% | | Lang, Dave | $ 123 | 26.13 | - |
| 11.50 | 14.00 | 2.50 | - | 362.50 | 362.50 | 307.98 | 85% | | Maccue, Jesse | $ 145 | 307.98 | - |
| | 2.00 | - | - | - | - | - | 85% | | Maggie/Scott | $ 109 | - | - |
| 12.75 | 26.50 | 13.75 | - | 1,856.25 | 1,856.25 | 1,577.06 | 85% | | Meyer, Justin | $ 135 | 1,577.06 | - |
| 13.50 | 13.50 | - | - | - | - | - | 85% | | Miller, Cheyney | $ 99 | - | - |
| 12.25 | 13.50 | 1.25 | - | 136.25 | 136.25 | 115.76 | 85% | | Munsinger, Bic (Fld | $ 109 | 115.76 | - |
| 10.75 | 11.50 | 0.75 | - | 81.75 | 81.75 | 69.45 | 85% | | Palmer, Scott | $ 109 | 69.45 | - |
| 4.00 | 8.00 | 4.00 | - | 520.00 | 520.00 | 441.79 | 85% | | Ramos, Inocencio | $ 130 | 441.79 | - |
| 12.25 | 12.50 | 0.25 | - | 27.25 | 27.25 | 23.15 | 85% | | Rickenbacker, Ed | $ 109 | 23.15 | - |
| | 3.00 | - | - | - | - | - | 85% | | Scott/Maggie | $ 109 | - | - |
| - | 7.00 | 7.00 | 945.00 | - | 945.00 | 802.87 | 85% | | Stinson, Ed | $ 135 | - | 802.87 |
| 10.00 | 8.00 | - | - | - | - | - | 85% | | Walton, Luke | $ 145 | - | - |
| 10.50 | - | - | - | - | - | - | 85% | | Warner, Travis | $ 175 | - | - |
| 13.50 | 36.00 | 22.50 | - | 3,262.50 | 3,262.50 | 2,771.80 | 85% | | Powell, Homer | $ 145 | 2,771.80 | - |
| | 6.50 | - | - | - | - | - | 85% | | Lewis/Josh | $ 135 | - | - |
| 10.75 | 5.50 | - | - | - | - | - | 74% | 04/28/11 | Allen, Debra | $ 109 | - | - |
| 9.25 | 10.00 | 0.75 | - | 101.25 | 101.25 | 74.49 | 74% | | Allen, Lewis | $ 135 | 74.49 | - |
| 9.50 | 8.00 | - | - | - | - | - | 74% | | Chapman, Trent | $ 145 | - | - |
| 13.50 | 13.50 | - | - | - | - | - | 74% | | Halnach, Clint | $ 109 | - | - |
| 11.50 | 11.00 | - | - | - | - | - | 74% | | Hinckley, Maggie | $ 109 | - | - |
| | 29.50 | - | - | - | - | - | 74% | | Jim/Derik/Paul/De | $ 136 | - | - |
| 12.25 | 12.00 | - | - | - | - | - | 74% | | Johnson, Michael | $ 109 | - | - |
| 12.50 | 12.50 | - | - | - | - | - | 74% | | Kersting, Donald | $ 109 | - | - |

| Time Card Hrs | Hours Billed | 100% Over | 100% TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk>0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13.25 | 3.00 | - | - | - | - | - | 74% | 04/28/11 | Knerr, Dale | $ 109 | - | - |
| 12.00 | 14.00 | 2.00 | - | 218.00 | 218.00 | 160.38 | 74% | | Lang, Dave | $ 109 | 160.38 | - |
| 12.00 | 12.50 | 0.50 | - | 67.50 | 67.50 | 49.66 | 74% | | Maccue, Jesse | $ 135 | 49.66 | - |
| 13.25 | 8.00 | - | - | - | - | - | 74% | | Meyer, Justin | $ 135 | - | - |
| 12.50 | 12.50 | - | - | - | - | - | 74% | | Miller, Cheyney | $ 99 | - | - |
| 12.50 | 3.00 | - | - | - | - | - | 74% | | Palmer, Scott | $ 109 | - | - |
| 13.00 | 12.00 | - | - | - | - | - | 74% | | Ramos, Inocencio | $ 130 | - | - |
| 11.75 | 12.00 | 0.25 | - | 27.25 | 27.25 | 20.05 | 74% | | Rickenbacker, Ed | $ 109 | 20.05 | - |
| 11.50 | 11.50 | - | - | - | - | - | 74% | | Spragg, Jim | $ 109 | - | - |
| 10.00 | 11.00 | 1.00 | - | 135.00 | 135.00 | 99.32 | 74% | | Stinson, Ed | $ 135 | 99.32 | - |
| 10.75 | 10.00 | - | - | - | - | - | 74% | | Walton, Luke | $ 145 | - | - |
| 11.50 | 12.00 | 0.50 | - | 72.50 | 72.50 | 53.34 | 74% | | Powell, Homer | $ 145 | 53.34 | - |
| 11.25 | 16.50 | 5.25 | - | 572.25 | 572.25 | 442.83 | 77% | 04/29/11 | Allen, Debra | $ 109 | 442.83 | - |
| 12.00 | 12.00 | - | - | - | - | - | 77% | | Allen, Lewis | $ 135 | - | - |
| | 10.00 | | - | - | - | - | 77% | | Bill/Ed/Clint | $ 136 | - | - |
| 10.00 | 8.00 | - | - | - | - | - | 77% | | Chapman, Trent | $ 175 | - | - |
| 9.50 | 10.00 | 0.50 | - | 49.50 | 49.50 | 38.31 | 77% | | Cook, Paul | $ 99 | 38.31 | - |
| | 5.50 | - | - | - | - | - | 77% | | Dave/Dale/Dennis | $ 109 | - | - |
| 13.00 | 26.50 | 13.50 | - | 1,471.50 | 1,471.50 | 1,138.71 | 77% | | Halnach, Clint | $ 109 | 1,138.71 | - |
| 12.00 | 9.00 | - | - | - | - | - | 77% | | Hinckley, Maggie | $ 109 | - | - |
| | 12.00 | - | - | - | - | - | 77% | | Jim/Derik | $ 109 | - | - |
| 13.75 | 12.50 | - | - | - | - | - | 77% | | Johnson, Michael | $ 136 | - | - |
| 13.25 | 12.50 | - | - | - | - | - | 77% | | Kersting, Donald | $ 109 | - | - |
| 13.00 | 23.50 | 10.50 | - | 1,144.50 | 1,144.50 | 885.66 | 77% | | Knerr, Dale | $ 109 | 885.66 | - |
| 10.50 | 11.50 | 1.00 | - | 109.00 | 109.00 | 84.35 | 77% | | Lang, Dave | $ 109 | 84.35 | - |
| | 4.00 | - | - | - | - | - | 77% | | Maggie/Luke | $ 109 | - | - |
| 6.00 | 6.00 | - | - | - | - | - | 77% | | Miller, Cheyney | $ 99 | - | - |
| - | 10.00 | 10.00 | 990.00 | - | 990.00 | 766.10 | 77% | | Munsinger, Bic (Fld | $ 99 | - | 766.10 |
| | 9.00 | - | - | - | - | - | 77% | | Paul/Mag/Dale/De | $ 136 | - | - |
| 13.00 | 15.00 | 2.00 | - | 260.00 | 260.00 | 201.20 | 77% | | Ramos, Inocencio | $ 130 | 201.20 | - |
| 12.25 | 12.50 | 0.25 | - | 27.25 | 27.25 | 21.09 | 77% | | Rickenbacker, Ed | $ 109 | 21.09 | - |
| 10.25 | 5.00 | - | - | - | - | - | 77% | | Rousseau, Dennis | $ 109 | - | - |
| 10.25 | 13.00 | 2.75 | - | 299.75 | 299.75 | 231.96 | 77% | | Spragg, Jim | $ 109 | 231.96 | - |
| 9.50 | 13.00 | 3.50 | - | 472.50 | 472.50 | 365.64 | 77% | | Walton, Luke | $ 135 | 365.64 | - |
| 9.50 | 7.50 | - | - | - | - | - | 77% | | Warner, Travis | $ 175 | - | - |
| 10.00 | 10.50 | 0.50 | - | 72.50 | 72.50 | 56.10 | 77% | | Powell, Homer | $ 145 | 56.10 | - |
| 5.50 | 5.00 | - | - | - | - | - | 98% | 04/30/11 | Allen, Debra | $ 109 | - | - |
| 10.25 | 10.50 | 0.25 | - | 33.75 | 33.75 | 33.04 | 98% | | Allen, Lewis | $ 135 | 33.04 | - |
| 14.00 | 14.50 | 0.50 | - | 54.50 | 54.50 | 53.35 | 98% | | Cook, Paul | $ 109 | 53.35 | - |
| 10.50 | | - | - | - | - | - | 98% | | Dennis/Don | $ 109 | - | - |
| - | 14.00 | 14.00 | 1,904.00 | - | 1,904.00 | 1,863.97 | 98% | | Johnson, Michael | $ 136 | - | 1,863.97 |
| 12.50 | 13.50 | 1.00 | - | 109.00 | 109.00 | 106.71 | 98% | | Kersting, Donald | $ 109 | 106.71 | - |
| 13.00 | 13.00 | - | - | - | - | - | 98% | | Knerr, Dale | $ 109 | - | - |
| 11.00 | 11.00 | - | - | - | - | - | 98% | | Lang, Dave | $ 109 | - | - |
| 13.00 | 28.00 | 15.00 | - | 2,025.00 | 2,025.00 | 1,982.42 | 98% | | Meyer, Justin | $ 135 | 1,982.42 | - |
| 10.00 | 11.00 | 1.00 | - | 109.00 | 109.00 | 106.71 | 98% | | Rickenbacker, Ed | $ 109 | 106.71 | - |
| 10.75 | 11.00 | 0.25 | - | 27.25 | 27.25 | 26.68 | 98% | | Spragg, Jim | $ 109 | 26.68 | - |
| 12.75 | 2.00 | - | - | - | - | - | 100% | 05/01/11 | Allen, Debra | $ 120 | - | - |
| | 11.00 | - | - | - | - | - | 100% | | Floyd/Paul/Jim | $ 120 | - | - |
| 10.75 | 13.00 | 2.25 | - | 270.00 | 270.00 | 270.00 | 100% | | Halnach, Clint | $ 120 | 270.00 | - |
| 13.75 | 12.50 | - | - | - | - | - | 100% | | Kersting, Donald | $ 120 | - | - |
| 10.75 | 11.00 | 0.25 | - | 30.00 | 30.00 | 30.00 | 100% | | Knerr, Dale | $ 120 | 30.00 | - |
| 5.75 | 6.00 | 0.25 | - | 30.00 | 30.00 | 30.00 | 100% | | Maccue, Jesse | $ 120 | 30.00 | - |
| 10.50 | 4.50 | - | - | - | - | - | 100% | | Munsinger, Bic (Fld | $ 120 | - | - |
| 12.00 | 8.00 | - | - | - | - | - | 100% | | Palmer, Scott | $ 105 | - | - |
| 6.50 | 3.00 | - | - | - | - | - | 100% | | Rousseau, Dennis | $ 120 | - | - |
| | 13.00 | - | - | - | - | - | 100% | | Shawn/Derik | $ 120 | - | - |
| 11.50 | 11.50 | - | - | - | - | - | 100% | | Spragg, Jim | $ 120 | - | - |
| 12.00 | 13.00 | 1.00 | - | 145.00 | 145.00 | 145.00 | 100% | | Stinson, Ed | $ 145 | 145.00 | - |
| 12.50 | 23.50 | 11.00 | - | 1,320.00 | 1,320.00 | 1,058.36 | 80% | 05/02/11 | Allen, Debra | $ 120 | 1,058.36 | - |
| 12.75 | 13.50 | 0.75 | - | 90.00 | 90.00 | 72.16 | 80% | | Allen, Lewis | $ 120 | 72.16 | - |
| 8.00 | 2.00 | - | - | - | - | - | 80% | | Chapman, Trent | $ 150 | - | - |
| 13.25 | 12.00 | - | - | - | - | - | 80% | | Chidester, Derik | $ 120 | - | - |
| 13.00 | 12.50 | - | - | - | - | - | 80% | | Cook, Paul | $ 120 | - | - |
| | 3.50 | - | - | - | - | - | 80% | | Deb/Maggie | $ 120 | - | - |
| | 11.50 | - | - | - | - | - | 80% | | Dennis/Maggie | $ 120 | - | - |
| 13.25 | 14.50 | 1.25 | - | 150.00 | 150.00 | 120.27 | 80% | | Dickerson, Dan | $ 120 | 120.27 | - |
| - | 17.00 | 17.00 | 2,040.00 | - | 2,040.00 | 1,635.64 | 80% | | Halnach, Clint | $ 120 | - | 1,635.64 |
| 12.50 | 10.50 | - | - | - | - | - | 80% | | Johnson, Michael | $ 120 | - | - |
| - | 14.00 | 14.00 | 1,680.00 | - | 1,680.00 | 1,347.00 | 80% | | Kersting, Donald | $ 120 | - | 1,347.00 |
| 13.25 | 8.50 | - | - | - | - | - | 80% | | Lang, Dave | $ 120 | - | - |
| | 5.00 | - | - | - | - | - | 80% | | Lewis/Clint/Dave/I | $ 120 | - | - |
| 11.00 | 11.00 | - | - | - | - | - | 80% | | Miller, Cheyney | $ 105 | - | - |
| 13.75 | 14.50 | 0.75 | - | 78.75 | 78.75 | 63.14 | 80% | | Munsinger, Bic (Fld | $ 105 | 63.14 | - |

75

| Time Card Hrs | Hours Billed | Over. | 100% TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk>0 | CHK =0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11.75 | 6.00 | - | - | - | - | | 80% | 05/02/11 | Palmer, Scott ' | $ 120 | - | |
| 10.75 | 11.50 | 0.75 | - | 78.75 | 78.75 | 63.14 | 80% | | Penick, William (Bil | $ 105 | 63.14 | - |
| 17.00 | 14.50 | - | - | - | - | - | 80% | | Ramos, Inocencio | $ 130 | - | - |
| 12.00 | 12.00 | - | - | - | - | - | 80% | | Spragg, Jim | $ 120 | - | - |
| 12.00 | 8.50 | - | - | - | - | - | 80% | | Walton, Luke | $ 150 | - | - |
| 12.00 | 4.00 | - | - | - | - | - | 80% | | Powell, Homer | $ 145 | - | - |
| 11.25 | 11.50 | 0.25 | - | 30.00 | 30.00 | 18.37 | 61% | 05/03/11 | Allen, Debra | $ 120 | 18.37 | - |
| 11.75 | 18.00 | 6.25 | - | 906.25 | 906.25 | 555.07 | 61% | | Allen, Lewis | $ 145 | 555.07 | - |
| 10.00 | 6.00 | - | - | - | - | - | 61% | | Chapman, Trent | $ 150 | - | - |
| | 7.00 | | - | - | - | - | 61% | | Dave | $ 120 | - | - |
| 12.75 | 7.00 | - | - | - | - | - | 61% | | Halnach, Clint | $ 120 | - | - |
| 11.75 | 5.00 | - | - | - | - | - | 61% | | Hinckley, Maggie | $ 120 | - | - |
| 12.00 | 13.00 | 1.00 | - | 145.00 | 145.00 | 88.81 | 61% | | Johnson, Michael | $ 145 | 88.81 | - |
| 12.75 | 3.00 | - | - | - | - | - | 61% | | Lang, Dave | $ 120 | - | - |
| 9.25 | 10.50 | 1.25 | - | 181.25 | 181.25 | 111.01 | 61% | | Maccue, Jesse | $ 145 | 111.01 | - |
| 13.00 | 13.00 | - | - | - | - | - | 61% | | Miller, Cheyney | $ 105 | - | - |
| 8.50 | 9.50 | 1.00 | - | 105.00 | 105.00 | 64.31 | 61% | | Munsinger, Bic (Fld | $ 105 | 64.31 | - |
| - | 9.50 | 9.50 | 1,330.00 | - | 1,330.00 | 814.61 | 61% | | Palmer, Scott | $ 140 | - | 814.61 |
| 8.50 | 9.00 | 0.50 | - | 52.50 | 52.50 | 32.16 | 61% | | Penick, William (Bil | $ 105 | 32.16 | - |
| 13.00 | 14.00 | 1.00 | - | 130.00 | 130.00 | 79.62 | 61% | | Ramos, Inocencio | $ 130 | 79.62 | - |
| 12.00 | 12.00 | - | - | - | - | - | 61% | | Rickenbacker, Ed | $ 120 | - | - |
| 10.50 | 7.00 | - | - | - | - | - | 61% | | Rousseau, Dennis | $ 120 | - | - |
| | 11.00 | 11.00 | 1,320.00 | - | 1,320.00 | 808.49 | 61% | | Spragg, Jim | $ 120 | - | 808.49 |
| 9.00 | 7.00 | - | - | - | - | - | 61% | | Warner, Travis | $ 150 | - | - |
| 10.50 | 5.50 | - | - | - | - | - | 61% | | Powell, Homer | $ 145 | - | - |
| | 10.00 | | - | - | - | - | 61% | | Luke/Jake | $ 150 | - | - |
| 10.25 | 10.50 | 0.25 | - | 30.00 | 30.00 | 12.57 | 42% | 05/04/11 | Allen, Lewis | $ 120 | 12.57 | - |
| 7.50 | 14.00 | 6.50 | - | 975.00 | 975.00 | 408.58 | 42% | | Chapman, Trent | $ 150 | 408.58 | - |
| 12.50 | 12.00 | - | - | - | - | - | 42% | | Chidester, Derik | $ 120 | - | - |
| 11.00 | 12.00 | 1.00 | - | 120.00 | 120.00 | 50.29 | 42% | | Cook, Paul | $ 120 | 50.29 | - |
| 12.25 | 12.50 | 0.25 | - | 30.00 | 30.00 | 12.57 | 42% | | Dickerson, Dan | $ 120 | 12.57 | - |
| 8.00 | 17.00 | 9.00 | - | 1,080.00 | 1,080.00 | 452.58 | 42% | | Hinckley, Maggie | $ 120 | 452.58 | - |
| 14.25 | 12.00 | - | - | - | - | - | 42% | | Johnson, Michael | $ 140 | - | - |
| 14.00 | 14.00 | - | - | - | - | - | 42% | | Knerr, Dale | $ 120 | - | - |
| 8.25 | 21.50 | 13.25 | - | 1,921.25 | 1,921.25 | 805.11 | 42% | | Maccue, Jesse | $ 145 | 805.11 | - |
| 7.25 | 6.50 | - | - | - | - | - | 42% | | Miller, Cheyney | $ 105 | - | - |
| 11.00 | 4.00 | - | - | - | - | - | 42% | | Munsinger, Bic (Fld | $ 105 | - | - |
| 14.00 | 18.00 | 4.00 | - | 600.00 | 600.00 | 251.43 | 42% | | Penick, William (Bil | $ 150 | 251.43 | - |
| 13.00 | 14.00 | 1.00 | - | 130.00 | 130.00 | 54.48 | 42% | | Ramos, Inocencio | $ 130 | 54.48 | - |
| 14.00 | 14.00 | - | - | - | - | - | 42% | | Rickenbacker, Ed | $ 120 | - | - |
| 10.75 | 12.00 | 1.25 | - | 150.00 | 150.00 | 62.86 | 42% | | Rousseau, Dennis | $ 120 | 62.86 | - |
| 11.00 | 3.00 | - | - | - | - | - | 42% | | Walton, Luke | $ 105 | - | - |
| 9.50 | 8.50 | - | - | - | - | - | 42% | | Warner, Travis | $ 120 | - | - |
| 12.50 | 26.00 | 13.50 | - | 1,957.50 | 1,957.50 | 820.30 | 42% | | Powell, Homer | $ 145 | 820.30 | - |
| | 3.50 | | - | - | - | - | 42% | | Inocencio | $ 130 | - | - |
| | ##### | | - | - | - | - | 42% | | Travis/Dave/Cody | $ 175 | - | - |
| 12.00 | 3.50 | - | - | - | - | - | 82% | 05/05/11 | Allen, Debra | $ 120 | - | - |
| 11.50 | 11.50 | - | - | - | - | - | 82% | | Allen, Lewis | $ 140 | - | - |
| 12.25 | 5.00 | - | - | - | - | - | 82% | | Chidester, Derik | $ 105 | - | - |
| 11.50 | 11.50 | - | - | - | - | - | 82% | | Cook, Paul | $ 120 | - | - |
| 12.25 | 49.00 | 36.75 | - | 4,410.00 | 4,410.00 | 3,625.74 | 82% | | Dickerson, Dan | $ 120 | 3,625.74 | - |
| 13.00 | 14.00 | 1.00 | - | 120.00 | 120.00 | 98.66 | 82% | | Halnach, Clint | $ 120 | 98.66 | - |
| 12.50 | 2.00 | - | - | - | - | - | 82% | | Hinckley, Maggie | $ 120 | - | - |
| 11.25 | 14.50 | 3.25 | - | 390.00 | 390.00 | 320.64 | 82% | | Johnson, Michael | $ 120 | 320.64 | - |
| 12.50 | 12.50 | - | - | - | - | - | 82% | | Kersting, Donald | $ 120 | - | - |
| 13.00 | 13.00 | - | - | - | - | - | 82% | | Knerr, Dale | $ 120 | - | - |
| 12.50 | 14.00 | 1.50 | - | 210.00 | 210.00 | 172.65 | 82% | | Palmer, Scott | $ 140 | 172.65 | - |
| 10.00 | 2.00 | - | - | - | - | - | 82% | | Penick, William (Bil | $ 120 | - | - |
| 11.00 | 12.00 | 1.00 | - | 130.00 | 130.00 | 106.88 | 82% | | Ramos, Inocencio | $ 130 | 106.88 | - |
| 11.75 | 12.00 | 0.25 | - | 30.00 | 30.00 | 24.66 | 82% | | Rickenbacker, Ed | $ 120 | 24.66 | - |
| 11.00 | 11.00 | - | - | - | - | - | 82% | | Rousseau, Dennis | $ 120 | - | - |
| 12.50 | 9.00 | - | - | - | - | - | 82% | | Walton, Luke | $ 105 | - | - |
| 12.00 | 7.00 | - | - | - | - | - | 82% | | Powell, Homer | $ 130 | - | - |
| | 18.50 | | - | - | - | - | 82% | | Travis/Floyd/Denn | $ 120 | - | - |
| 11.75 | 12.00 | 0.25 | - | 35.00 | 35.00 | 24.58 | 70% | 05/06/11 | Allen, Lewis | $ 140 | 24.58 | - |
| 8.50 | 5.50 | - | - | - | - | - | 70% | | Chapman, Trent | $ 150 | - | - |
| - | 19.00 | 19.00 | 2,280.00 | - | 2,280.00 | 1,601.54 | 70% | | Chidester, Derik | $ 120 | - | 1,601.54 |
| 11.00 | 11.00 | - | - | - | - | - | 70% | | Cook, Paul | $ 120 | - | - |
| | 41.50 | | - | - | - | - | 70% | | Dave | $ 120 | - | - |
| 12.00 | 13.00 | 1.00 | - | 120.00 | 120.00 | 84.29 | 70% | | Halnach, Clint | $ 120 | 84.29 | - |
| 13.75 | 11.50 | - | - | - | - | - | 70% | | Johnson, Michael | $ 120 | - | - |
| 12.50 | 12.50 | - | - | - | - | - | 70% | | Kersting, Donald | $ 120 | - | - |
| 13.25 | 13.50 | 0.25 | - | 30.00 | 30.00 | 21.07 | 70% | | Knerr, Dale | $ 120 | 21.07 | - |
| 10.75 | 8.00 | - | - | - | - | - | 70% | | Maccue, Jesse | $ 145 | - | - |

| Time Card Hrs Billed | Hours Over | 100% TC=0 | 100% TC>0 | Overcharge Amt | CHK $ | CHK % | Ticket Date | Driver | | Rate Billed | chk >0 | CHK =0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11.25 | 33.00 | 21.75 | - | 3,045.00 | 3,045.00 | 2,138.89 | 70% | 05/06/11 | Miller, Cheyney | $ | 140 | 2,138.89 | - |
| 10.50 | 11.50 | 1.00 | - | 105.00 | 105.00 | 73.75 | 70% | | Munsinger, Blc (Flc | $ | 105 | 73.75 | - |
| 12.50 | 25.00 | 12.50 | - | 1,750.00 | 1,750.00 | 1,229.25 | 70% | | Palmer, Scott | $ | 140 | 1,229.25 | - |
| 11.50 | 7.00 | - | - | - | - | - | 70% | | Penlck, William (Bi | $ | 120 | - | - |
| 13.00 | 13.00 | - | - | - | - | - | 70% | | Ramos, Inocencio | $ | 130 | - | - |
| 11.25 | 11.50 | 0.25 | - | 30.00 | 30.00 | 21.07 | 70% | | Rousseau, Dennis | $ | 120 | 21.07 | - |
| 11.00 | 11.50 | 0.50 | - | 60.00 | 60.00 | 42.15 | 70% | | Spragg, Jim | $ | 120 | 42.15 | - |
| 8.00 | 8.00 | - | - | - | - | - | 70% | | Walton, Luke | $ | 175 | - | - |
| 12.50 | 12.00 | - | - | - | - | - | 70% | | Warner, Travis | $ | 105 | - | - |
| 11.00 | 5.00 | - | - | - | - | - | 70% | | Powell, Homer | $ | 145 | - | - |
| 1.50 | 3.00 | 1.50 | - | 225.00 | 225.00 | 158.05 | 70% | | Amen, Zach | $ | 150 | 158.05 | - |
| 9.75 | 7.00 | - | - | - | - | - | 89% | 05/07/11 | Allen, Debra | $ | 120 | - | - |
| 11.50 | 9.00 | - | - | - | - | - | 89% | | Cook, Paul | $ | 120 | - | - |
| 9.25 | 5.00 | - | - | - | - | - | 89% | | Hinckley, Maggie | $ | 120 | - | - |
| 12.75 | 7.00 | - | - | - | - | - | 89% | | Kersting, Donald | $ | 120 | - | - |
| 14.00 | 14.00 | - | - | - | - | - | 89% | | Knerr, Dale | $ | 120 | - | - |
| 9.00 | 11.50 | 2.50 | - | 300.00 | 300.00 | 268.24 | 89% | | Lang, Dave | $ | 120 | 268.24 | - |
| 8.00 | 21.00 | 13.00 | - | 1,365.00 | 1,365.00 | 1,220.50 | 89% | | Munslnger, Blc (Flc | $ | 105 | 1,220.50 | - |
| 10.50 | 10.50 | - | - | - | - | - | 89% | | Rousseau, Dennis | $ | 120 | - | - |
| 11.75 | 12.00 | 0.25 | - | 30.00 | 30.00 | 26.82 | 89% | | Spragg, Jim | $ | 120 | 26.82 | - |
| 7.50 | 13.50 | 6.00 | - | 630.00 | 630.00 | 563.31 | 89% | | Warner, Travis | $ | 105 | 563.31 | - |
| 8.50 | 8.50 | - | - | - | - | - | 89% | | Powell, Homer | $ | 120 | - | - |
| 4.00 | 4.00 | - | - | - | - | - | 89% | | Amen, Zach | $ | 150 | - | - |
| 10.00 | 32.00 | 22.00 | - | 2,640.00 | 2,640.00 | 2,508.31 | 95% | 05/08/11 | Allen, Debra | $ | 120 | 2,508.31 | - |
| 6.00 | 6.50 | 0.50 | - | 87.50 | 87.50 | 83.14 | 95% | | Chapman, Trent | $ | 175 | 83.14 | - |
| 12.75 | 21.00 | 8.25 | - | 990.00 | 990.00 | 940.62 | 95% | | Chldester, Derik | $ | 120 | 940.62 | - |
| 11.50 | 11.50 | - | - | - | - | - | 95% | | Cook, Paul | $ | 120 | - | - |
| - | 24.50 | 24.50 | 2,940.00 | - | 2,940.00 | 2,793.35 | 95% | | Hainach, Clint | $ | 120 | - | 2,793.35 |
| - | 26.00 | 26.00 | 3,120.00 | - | 3,120.00 | 2,964.37 | 95% | | Hinckley, Maggie | $ | 120 | - | 2,964.37 |
| - | 19.00 | 19.00 | 2,280.00 | - | 2,280.00 | 2,166.27 | 95% | | Kersting, Donald | $ | 120 | - | 2,166.27 |
| - | 13.50 | 13.50 | 1,620.00 | - | 1,620.00 | 1,539.19 | 95% | | Knerr, Dale | $ | 120 | - | 1,539.19 |
| - | 2.00 | 2.00 | 240.00 | - | 240.00 | 228.03 | 95% | | Lang, Dave | $ | 120 | - | 228.03 |
| 8.00 | 8.00 | - | - | - | - | - | 95% | | Maccue, Jesse | $ | 145 | - | - |
| - | 13.50 | 13.50 | 1,620.00 | - | 1,620.00 | 1,539.19 | 95% | | Rousseau, Dennis | $ | 120 | - | 1,539.19 |
| 10.75 | 11.00 | 0.25 | - | 35.00 | 35.00 | 33.25 | 95% | | Spragg, Jim | $ | 140 | 33.25 | - |
| - | 2.00 | 2.00 | 300.00 | - | 300.00 | 285.04 | 95% | | Walton, Luke | $ | 150 | - | 285.04 |
| 12.00 | 26.00 | 14.00 | - | 2,030.00 | 2,030.00 | 1,535.69 | 76% | 05/09/11 | Allen, Lewis | $ | 145 | 1,535.69 | - |
| - | 13.00 | 13.00 | 1,885.00 | - | 1,885.00 | 1,425.99 | 76% | | Amen, Jack | $ | 145 | - | 1,425.99 |
| 12.50 | 14.00 | 1.50 | - | 217.50 | 217.50 | 164.54 | 76% | | Chapman, Trent | $ | 145 | 164.54 | - |
| 12.25 | 19.50 | 7.25 | - | 870.00 | 870.00 | 658.15 | 76% | | Chldester, Derik | $ | 120 | 658.15 | - |
| 14.50 | | - | - | - | - | - | 76% | | Dave | $ | 120 | - | - |
| 12.25 | 12.00 | - | - | - | - | - | 76% | | Dickerson, Dan | $ | 105 | - | - |
| 12.50 | 30.50 | 18.00 | - | 2,610.00 | 2,610.00 | 1,974.45 | 76% | | Johnson, Michael | $ | 145 | 1,974.45 | - |
| 12.75 | 13.00 | 0.25 | - | 30.00 | 30.00 | 22.69 | 76% | | Kersting, Donald | $ | 120 | 22.69 | - |
| 10.25 | 4.50 | - | - | - | - | - | 76% | | Maccue, Jesse | $ | 145 | - | - |
| 10.75 | 11.50 | 0.75 | - | 78.75 | 78.75 | 59.57 | 76% | | Miller, Cheyney | $ | 105 | 59.57 | - |
| 10.75 | 11.00 | 0.25 | - | 26.25 | 26.25 | 19.86 | 76% | | Munslnger, Blc (Flc | $ | 105 | 19.86 | - |
| 10.50 | 12.00 | 1.50 | - | 210.00 | 210.00 | 158.86 | 76% | | Palmer, Scott | $ | 140 | 158.86 | - |
| 11.25 | 6.50 | - | - | - | - | - | 76% | | Penlck, William (Bi | $ | 150 | - | - |
| 17.00 | 11.00 | - | - | - | - | - | 76% | | Ramos, Inocencio | $ | 130 | - | - |
| 12.25 | 14.50 | 2.25 | - | 270.00 | 270.00 | 204.25 | 76% | | Rickenbacker, Ed | $ | 120 | 204.25 | - |
| 12.00 | 8.00 | - | - | - | - | - | 76% | | Spragg, Jim | $ | 120 | - | - |
| 13.00 | 9.00 | - | - | - | - | - | 76% | | Walton, Luke | $ | 175 | - | - |
| 11.50 | 11.50 | - | - | - | - | - | 76% | | Warner, Travis | $ | 105 | - | - |
| 11.50 | 9.00 | - | - | - | - | - | 76% | | Powell, Homer | $ | 145 | - | - |
| 8.50 | 5.00 | - | - | - | - | - | 96% | 05/10/11 | Allen, Debra | $ | 120 | - | - |
| 13.25 | 39.50 | 26.25 | - | 3,806.25 | 3,806.25 | 3,643.44 | 96% | | Allen, Lewis | $ | 145 | 3,643.44 | - |
| 12.75 | 12.50 | - | - | - | - | - | 96% | | Chldester, Derik | $ | 105 | - | - |
| - | 12.50 | 12.50 | 1,500.00 | - | 1,500.00 | 1,435.84 | 96% | | Cook, Paul | $ | 120 | - | 1,435.84 |
| 13.75 | 24.00 | 10.25 | - | 1,230.00 | 1,230.00 | 1,177.39 | 96% | | Dickerson, Dan | $ | 120 | 1,177.39 | - |
| 13.50 | 25.50 | 12.00 | - | 1,440.00 | 1,440.00 | 1,378.40 | 96% | | Hainach, Clint | $ | 120 | 1,378.40 | - |
| 9.00 | 6.00 | - | - | - | - | - | 96% | | Hinckley, Maggie | $ | 120 | - | - |
| | 22.75 | | - | - | - | - | 96% | | Jack | $ | 145 | - | - |
| 12.25 | 12.50 | 0.25 | - | 35.00 | 35.00 | 33.50 | 96% | | Johnson, Michael | $ | 140 | 33.50 | - |
| 13.50 | 13.50 | - | - | - | - | - | 96% | | Knerr, Dale | $ | 120 | - | - |
| 12.50 | 12.50 | - | - | - | - | - | 96% | | Lang, Dave | $ | 140 | - | - |
| | 14.00 | | - | - | - | - | 96% | | Maccue, Jes/Stinso | $ | 145 | - | - |
| 12.25 | 19.00 | 6.75 | - | 978.75 | 978.75 | 936.88 | 96% | | Maccue, Jesse | $ | 145 | 936.88 | - |
| 11.25 | 11.50 | 0.25 | - | 30.00 | 30.00 | 28.72 | 96% | | Meyer, Justin | $ | 120 | 28.72 | - |
| 11.25 | 7.00 | - | - | - | - | - | 96% | | Munslnger, Blc (Flc | $ | 105 | - | - |
| 10.75 | 10.50 | - | - | - | - | - | 96% | | Palmer, Scott | $ | 120 | - | - |
| 11.75 | 17.00 | 5.25 | - | 735.00 | 735.00 | 703.56 | 96% | | Penlck, William (Bi | $ | 140 | 703.56 | - |
| 12.25 | 25.00 | 12.75 | - | 1,530.00 | 1,530.00 | 1,464.55 | 96% | | Rickenbacker, Ed | $ | 120 | 1,464.55 | - |
| 8.50 | 9.00 | 0.50 | - | 52.50 | 52.50 | 50.25 | 96% | | Rousseau, Dennis | $ | 105 | 50.25 | - |

| Time Card Hrs | Hours Billed | Over | 100% TC=0 | 100% TC=0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | | chk >0 | CHK =0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11.25 | 18.50 | 7.25 | - | 1,051.25 | 1,051.25 | 1,006.28 | 96% | 05/10/11 | Shine, Steve | $ | 145 | 1,006.28 | - |
| 11.25 | 11.50 | 0.25 | - | 30.00 | 30.00 | 28.72 | 96% | | Spragg, Jim | $ | 120 | 28.72 | - |
| 13.00 | 9.50 | - | - | - | - | - | 96% | | Warner, Travis | $ | 175 | - | - |
| 12.50 | 31.00 | 18.50 | - | 2,682.50 | 2,682.50 | 2,567.76 | 96% | | Powell, Homer | $ | 145 | 2,567.76 | - |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 330.24 | 92% | 05/11/11 | Allen, Debra | $ | 120 | - | 330.24 |
| 12.75 | 13.00 | 0.25 | - | 26.25 | 26.25 | 24.08 | 92% | | Chidester, Derik | $ | 105 | 24.08 | - |
| 11.75 | 11.50 | - | - | - | - | - | 92% | | Cook, Paul | $ | 120 | - | - |
| 12.75 | 13.00 | 0.25 | - | 30.00 | 30.00 | 27.52 | 92% | | Dickerson, Dan | $ | 120 | 27.52 | - |
| 12.00 | 8.00 | - | - | - | - | - | 92% | | Hinckley, Maggie | $ | 120 | - | - |
| 12.75 | 10.00 | - | - | - | - | - | 92% | | Johnson, Michael | $ | 120 | - | - |
| 12.25 | 12.50 | 0.25 | - | 30.00 | 30.00 | 27.52 | 92% | | Knerr, Dale | $ | 120 | 27.52 | - |
| 8.50 | 5.00 | - | - | - | - | - | 92% | | Maccue, Jesse | $ | 145 | - | - |
| 11.75 | 11.00 | - | - | - | - | - | 92% | | Meyer, Justin | $ | 120 | - | - |
| 11.75 | 22.50 | 10.75 | - | 1,128.75 | 1,128.75 | 1,035.45 | 92% | | Miller, Cheyney | $ | 105 | 1,035.45 | - |
| 11.50 | 14.00 | 2.50 | - | 300.00 | 300.00 | 275.20 | 92% | | Palmer, Scott | $ | 120 | 275.20 | - |
| 12.00 | 12.00 | - | - | - | - | - | 92% | | Penick, William (Bi | $ | 120 | - | - |
| 13.00 | 3.00 | - | - | - | - | - | 92% | | Ramos, Inocencio | $ | 130 | - | - |
| 12.50 | 21.50 | 9.00 | - | 1,080.00 | 1,080.00 | 990.73 | 92% | | Rickenbacker, Ed | $ | 120 | 990.73 | - |
| 11.50 | 13.00 | 1.50 | - | 157.50 | 157.50 | 144.48 | 92% | | Rousseau, Dennis | $ | 105 | 144.48 | - |
| 11.00 | 4.00 | - | - | - | - | - | 92% | | Shine, Steve | $ | 175 | - | - |
| 10.50 | 11.50 | 1.00 | - | 120.00 | 120.00 | 110.08 | 92% | | Spragg, Jim | $ | 120 | 110.08 | - |
| 13.00 | 13.00 | - | - | - | - | - | 92% | | Walton, Luke | $ | 175 | - | - |
| 11.25 | 14.50 | 3.25 | - | 568.75 | 568.75 | 521.74 | 92% | | Warner, Travis | $ | 175 | 521.74 | - |
| 12.50 | 10.00 | - | - | - | - | - | 92% | | Powell, Homer | $ | 145 | - | - |
| 5.50 | 5.50 | - | - | - | - | - | 92% | | Amen, Zach | $ | 175 | - | - |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 466.36 | 78% | 05/12/11 | Allen, Debra | $ | 120 | - | 466.36 |
| 13.25 | 13.00 | - | - | - | - | - | 78% | | Allen, Lewis | $ | 145 | - | - |
| 10.75 | 11.00 | 0.25 | - | 26.25 | 26.25 | 20.40 | 78% | | Chidester, Derik | $ | 105 | 20.40 | - |
| 11.75 | 11.50 | - | - | - | - | - | 78% | | Cook, Paul | $ | 120 | - | - |
| 11.25 | 11.00 | - | - | - | - | - | 78% | | Dickerson, Dan | $ | 120 | - | - |
| 12.50 | 12.50 | - | - | - | - | - | 78% | | Halnach, Clint | $ | 120 | - | - |
| 10.00 | 5.00 | - | - | - | - | - | 78% | | Hinckley, Maggie | $ | 120 | - | - |
| 13.25 | 12.50 | - | - | - | - | - | 78% | | Kersting, Donald | $ | 120 | - | - |
| 13.00 | 3.00 | - | - | - | - | - | 78% | | Knerr, Dale | $ | 120 | - | - |
| 10.50 | 15.50 | 5.00 | - | 600.00 | 600.00 | 466.36 | 78% | | Meyer, Justin | $ | 120 | 466.36 | - |
| 9.50 | 12.50 | 3.00 | - | 315.00 | 315.00 | 244.84 | 78% | | Miller, Cheyney | $ | 105 | 244.84 | - |
| - | 8.00 | 8.00 | 840.00 | - | 840.00 | 652.90 | 78% | | Munsinger, Blc (Flc | $ | 105 | - | 652.90 |
| 12.50 | 8.50 | - | - | - | - | - | 78% | | Palmer, Scott | $ | 120 | - | - |
| 10.50 | 9.00 | - | - | - | - | - | 78% | | Penick, William (Bi | $ | 120 | - | - |
| 11.00 | 32.50 | 21.50 | - | 2,795.00 | 2,795.00 | 2,172.45 | 78% | | Ramos, Inocencio | $ | 130 | 2,172.45 | - |
| 12.75 | 13.00 | 0.25 | - | 26.25 | 26.25 | 20.40 | 78% | | Rickenbacker, Ed | $ | 105 | 20.40 | - |
| 10.75 | 11.25 | 0.50 | - | 52.50 | 52.50 | 40.81 | 78% | | Rousseau, Dennis | $ | 105 | 40.81 | - |
| 14.00 | 6.00 | - | - | - | - | - | 78% | | Shine, Steve | $ | 175 | - | - |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 279.82 | 78% | | Spragg, Jim | $ | 120 | - | 279.82 |
| 14.00 | 14.00 | - | - | - | - | - | 78% | | Walton, Luke | $ | 175 | - | - |
| 13.00 | 7.00 | - | - | - | - | - | 78% | | Warner, Travis | $ | 175 | - | - |
| 11.50 | 17.00 | 5.50 | - | 797.50 | 797.50 | 619.87 | 78% | | Powell, Homer | $ | 145 | 619.87 | - |
| | 21.00 | | - | - | - | - | 78% | | Jesse/Jake | $ | 145 | - | - |
| 13.25 | 27.50 | 14.25 | - | 2,066.25 | 2,066.25 | 1,752.27 | 85% | 05/13/11 | Allen, Lewis | $ | 145 | 1,752.27 | - |
| 10.75 | 10.50 | - | - | - | - | - | 85% | | Cook, Paul | $ | 120 | - | - |
| 14.00 | 12.50 | - | - | - | - | - | 85% | | Halnach, Clint | $ | 120 | - | - |
| - | 26.00 | 26.00 | 3,640.00 | - | 3,640.00 | 3,086.89 | 85% | | Johnson, Michael | $ | 140 | - | 3,086.89 |
| 14.25 | 13.50 | - | - | - | - | - | 85% | | Kersting, Donald | $ | 120 | - | - |
| 14.00 | 11.00 | - | - | - | - | - | 85% | | Knerr, Dale | $ | 120 | - | - |
| 12.25 | 20.00 | 7.75 | - | 930.00 | 930.00 | 788.68 | 85% | | Lang, Dave | $ | 120 | 788.68 | - |
| 12.75 | 13.00 | 0.25 | - | 36.25 | 36.25 | 30.74 | 85% | | Maccue, Jesse | $ | 145 | 30.74 | - |
| 10.25 | 10.50 | 0.25 | - | 26.25 | 26.25 | 22.26 | 85% | | Munsinger, Blc (Flc | $ | 105 | 22.26 | - |
| 14.00 | 12.50 | - | - | - | - | - | 85% | | Palmer, Scott | $ | 120 | - | - |
| 11.00 | 14.50 | 3.50 | - | 455.00 | 455.00 | 385.86 | 85% | | Ramos, Inocencio | $ | 130 | 385.86 | - |
| 13.25 | 13.50 | 0.25 | - | 35.00 | 35.00 | 29.68 | 85% | | Rickenbacker, Ed | $ | 140 | 29.68 | - |
| 10.75 | 11.00 | 0.25 | - | 26.25 | 26.25 | 22.26 | 85% | | Rousseau, Dennis | $ | 105 | 22.26 | - |
| 11.25 | 8.00 | - | - | - | - | - | 85% | | Shine, Steve | $ | 120 | - | - |
| 13.00 | 10.00 | - | - | - | - | - | 85% | | Walton, Luke | $ | 175 | - | - |
| 12.50 | 12.50 | - | - | - | - | - | 85% | | Warner, Travis | $ | 175 | - | - |
| 14.50 | 15.50 | 1.00 | - | 145.00 | 145.00 | 122.97 | 85% | | Powell, Homer | $ | 145 | 122.97 | - |
| 10.00 | 20.00 | 10.00 | - | 1,500.00 | 1,500.00 | 1,272.07 | 85% | | Amen, Zach | $ | 150 | 1,272.07 | - |
| | 4.00 | | - | - | - | - | 85% | | Dale | $ | 120 | - | - |
| 11.00 | 14.00 | 3.00 | - | 360.00 | 360.00 | 288.24 | 80% | 05/14/11 | Allen, Debra | $ | 120 | 288.24 | - |
| 11.25 | 3.00 | - | - | - | - | - | 80% | | Chidester, Derik | $ | 105 | - | - |
| | 4.00 | | - | - | - | - | 80% | | Don | $ | 120 | - | - |
| - | 9.50 | 9.50 | 1,140.00 | - | 1,140.00 | 912.77 | 80% | | Hinckley, Maggie | $ | 120 | - | 912.77 |
| 14.00 | 5.00 | - | - | - | - | - | 80% | | Johnson, Michael | $ | 140 | - | - |
| 11.25 | 11.50 | 0.25 | - | 30.00 | 30.00 | 24.02 | 80% | | Knerr, Dale | $ | 120 | 24.02 | - |
| 11.50 | 3.00 | - | - | - | - | - | 80% | | Lang, Dave | $ | 120 | - | - |

| Time Card Hrs | Hours Billed | Over TC=0 | 100% TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk >0 | CHK =0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12.25 | 18.50 | 6.25 | - | 750.00 | 750.00 | 600.50 | 80% | 05/14/11 | Meyer, Justin | $ 120 | 600.50 | - |
| - | 3.00 | 3.00 | 315.00 | - | 315.00 | 252.21 | 80% | | Munsinger, Bic (Fld | $ 105 | - | 252.21 |
| - | 8.00 | 8.00 | 840.00 | - | 840.00 | 672.56 | 80% | | Penick, William (Bil | $ 105 | - | 672.56 |
| 10.25 | 3.00 | - | ↳ | - | - | - | 80% | | Rousseau, Dennis | $ 120 | - | - |
| 13.25 | 25.50 | 12.25 | - | 1,286.25 | 1,286.25 | 1,029.86 | 80% | | Shine, Steve | $ 105 | 1,029.86 | - |
| 11.00 | 6.00 | - | - | - | - | - | 80% | | Spragg, Jim | $ 120 | - | - |
| | 4.00 | | - | - | - | - | 80% | | Scott | $ 120 | - | - |
| | 4.00 | | - | - | - | - | 80% | | Clint | $ 120 | - | - |
| 9.75 | 27.00 | 17.25 | - | 2,070.00 | 2,070.00 | 1,745.52 | 84% | 05/15/11 | Allen, Debra | $ 120 | 1,745.52 | - |
| 14.00 | 3.00 | - | - | - | - | - | 84% | | Allen, Lewis | $ 120 | - | - |
| 13.50 | 11.50 | - | - | - | - | - | 84% | | Chidester, Derik | $ 120 | - | - |
| 13.25 | 13.50 | 0.25 | - | 30.00 | 30.00 | 25.30 | 84% | | Cook, Paul | $ 120 | 25.30 | - |
| - | 11.00 | 11.00 | 1,320.00 | - | 1,320.00 | 1,113.08 | 84% | | Hainach, Clint | $ 120 | - | 1,113.08 |
| - | 28.00 | 28.00 | 3,360.00 | - | 3,360.00 | 2,833.30 | 84% | | Hinckley, Maggie | $ 120 | - | 2,833.30 |
| 12.50 | 23.50 | 11.00 | - | 1,540.00 | 1,540.00 | 1,298.60 | 84% | | Johnson, Michael | $ 140 | 1,298.60 | - |
| 13.00 | 11.00 | - | - | - | - | - | 84% | | Kersting, Donald | $ 120 | - | - |
| - | 22.00 | 22.00 | 2,640.00 | - | 2,640.00 | 2,226.16 | 84% | | Lang, Dave | $ 120 | - | 2,226.16 |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 505.95 | 84% | | Meyer, Justin | $ 120 | - | 505.95 |
| 12.50 | 12.00 | - | - | - | - | - | 84% | | Miller, Cheyney | $ 140 | - | - |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 303.57 | 84% | | Penick, William (Bil | $ 120 | - | 303.57 |
| 13.25 | 10.50 | - | - | - | - | - | 84% | | Rousseau, Dennis | $ 120 | - | - |
| 9.50 | 14.50 | 5.00 | - | 600.00 | 600.00 | 505.95 | 84% | | Spragg, Jim | $ 120 | 505.95 | - |
| 11.50 | 11.50 | - | - | - | - | - | 84% | | Amen, Zach | $ 150 | - | - |
| 13.00 | 13.00 | - | - | - | - | - | 78% | 05/16/11 | Allen, Debra | $ 120 | - | - |
| 13.75 | 14.00 | 0.25 | - | 36.25 | 36.25 | 28.41 | 78% | | Allen, Lewis | $ 145 | 28.41 | - |
| 13.50 | 24.00 | 10.50 | - | 1,102.50 | 1,102.50 | 864.10 | 78% | | Chidester, Derik | $ 105 | 864.10 | - |
| 12.50 | 20.00 | 7.50 | - | 900.00 | 900.00 | 705.38 | 78% | | Cook, Paul | $ 120 | 705.38 | - |
| 12.00 | 7.00 | - | - | - | - | - | 78% | | Hinckley, Maggie | $ 120 | - | - |
| - | 13.00 | 13.00 | 1,560.00 | - | 1,560.00 | 1,222.67 | 78% | | Kersting, Donald | $ 120 | - | 1,222.67 |
| 12.50 | 12.50 | - | - | - | - | - | 78% | | Knerr, Dale | $ 120 | - | - |
| 11.50 | 22.00 | 10.50 | - | 1,522.50 | 1,522.50 | 1,193.27 | 78% | | Maccue, Jesse | $ 145 | 1,193.27 | - |
| 10.25 | 24.50 | 14.25 | - | 1,710.00 | 1,710.00 | 1,340.23 | 78% | | Meyer, Justin | $ 120 | 1,340.23 | - |
| 11.25 | 12.00 | 0.75 | - | 78.75 | 78.75 | 61.72 | 78% | | Miller, Cheyney | $ 105 | 61.72 | - |
| 9.25 | 10.00 | 0.75 | - | 78.75 | 78.75 | 61.72 | 78% | | Munsinger, Bic (Fld | $ 105 | 61.72 | - |
| 12.00 | 12.00 | - | - | - | - | - | 78% | | Palmer, Scott | $ 120 | - | - |
| 16.00 | 17.00 | 1.00 | - | 130.00 | 130.00 | 101.89 | 78% | | Ramos, Inocencio | $ 130 | 101.89 | - |
| 12.50 | 11.00 | - | - | - | - | - | 78% | | Rickenbacker, Ed | $ 120 | - | - |
| 14.00 | 14.00 | - | - | - | - | - | 78% | | Spragg, Jim | $ 120 | - | - |
| 12.00 | 26.00 | 14.00 | - | 2,030.00 | 2,030.00 | 1,591.03 | 78% | | Stinson, Ed | $ 145 | 1,591.03 | - |
| 11.50 | 11.00 | - | - | - | - | - | 78% | | Warner, Travis | $ 120 | - | - |
| 14.25 | 37.00 | 22.75 | - | 3,298.75 | 3,298.75 | 2,585.43 | 78% | | Powell, Homer | $ 145 | 2,585.43 | - |
| 3.50 | 4.00 | 0.50 | - | 87.50 | 87.50 | 68.58 | 78% | | Amen, Zach | $ 175 | 68.58 | - |
| 10.50 | 11.00 | 0.50 | - | 60.00 | 60.00 | 45.34 | 76% | 05/17/11 | Dickerson, Dan | $ 120 | 45.34 | - |
| 12.25 | 25.00 | 12.75 | - | 1,530.00 | 1,530.00 | 1,156.22 | 76% | | Hainach, Clint | $ 120 | 1,156.22 | - |
| 7.75 | 14.00 | 6.25 | - | 750.00 | 750.00 | 566.78 | 76% | | Hinckley, Maggie | $ 120 | 566.78 | - |
| 13.25 | 13.50 | 0.25 | - | 30.00 | 30.00 | 22.67 | 76% | | Knerr, Dale | $ 120 | 22.67 | - |
| 11.25 | 10.00 | - | - | - | - | - | 76% | | Maccue, Jesse | $ 145 | - | - |
| 12.00 | 10.00 | - | - | - | - | - | 76% | | Meyer, Justin | $ 120 | - | - |
| 9.75 | 9.50 | - | - | - | - | - | 76% | | Miller, Cheyney | $ 105 | - | - |
| 9.75 | 10.00 | 0.25 | - | 26.25 | 26.25 | 19.84 | 76% | | Munsinger, Bic (Fld | $ 105 | 19.84 | - |
| 11.50 | 11.50 | - | - | - | - | - | 76% | | Palmer, Scott | $ 120 | - | - |
| 11.50 | 24.00 | 12.50 | - | 1,500.00 | 1,500.00 | 1,133.55 | 76% | | Penick, William (Bil | $ 120 | 1,133.55 | - |
| 11.00 | 12.00 | 1.00 | - | 130.00 | 130.00 | 98.24 | 76% | | Ramos, Inocencio | $ 130 | 98.24 | - |
| 11.75 | 15.00 | 3.25 | - | 390.00 | 390.00 | 294.72 | 76% | | Rickenbacker, Ed | $ 120 | 294.72 | - |
| 10.50 | 22.50 | 12.00 | - | 1,440.00 | 1,440.00 | 1,088.21 | 76% | | Shine, Steve | $ 120 | 1,088.21 | - |
| 11.50 | 11.50 | - | - | - | - | - | 76% | | Spragg, Jim | $ 120 | - | - |
| 10.50 | 16.50 | 6.00 | - | 900.00 | 900.00 | 680.13 | 76% | | Walton, Luke | $ 150 | 680.13 | - |
| 11.25 | 11.50 | 0.25 | - | 43.75 | 43.75 | 33.06 | 76% | | Warner, Travis | $ 175 | 33.06 | - |
| 12.00 | 16.00 | 4.00 | - | 580.00 | 580.00 | 438.31 | 76% | | Powell, Homer | $ 145 | 438.31 | - |
| 4.50 | 6.00 | 1.50 | - | 225.00 | 225.00 | 170.03 | 76% | | Amen, Zach | $ 150 | 170.03 | - |
| 13.50 | 8.00 | - | - | - | - | - | 91% | 05/18/11 | Chidester, Derik | $ 105 | - | - |
| 11.75 | 3.00 | - | - | - | - | - | 91% | | Cook, Paul | $ 105 | - | - |
| 9.50 | 4.00 | - | - | - | - | - | 91% | | Hinckley, Maggie | $ 120 | - | - |
| 14.50 | 12.50 | - | - | - | - | - | 91% | | Johnson, Michael | $ 105 | - | - |
| 12.25 | 8.50 | - | - | - | - | - | 91% | | Maccue, Jesse | $ 175 | - | - |
| 11.50 | 11.50 | - | - | - | - | - | 91% | | Munsinger, Bic (Fld | $ 120 | - | - |
| 12.50 | 9.50 | - | - | - | - | - | 91% | | Penick, William (Bil | $ 120 | - | - |
| 13.25 | 13.00 | - | - | - | - | - | 91% | | Rickenbacker, Ed | $ 120 | - | - |
| 10.75 | 10.50 | - | - | - | - | - | 91% | | Rousseau, Dennis | $ 120 | - | - |
| 2.50 | 3.00 | 0.50 | - | 37.50 | 37.50 | 34.05 | 91% | | Shatto, Shelby | $ 75 | 34.05 | - |
| 11.50 | 5.00 | - | - | - | - | - | 91% | | Shine, Steve | $ 120 | - | - |
| 14.00 | 6.50 | - | - | - | - | - | 91% | | Walton, Luke | $ 175 | - | - |
| 12.50 | 7.00 | - | - | - | - | - | 91% | | Warner, Travis | $ 175 | - | - |
| 11.00 | 10.00 | - | - | - | - | - | 91% | | Powell, Homer | $ 145 | - | - |

| Time Card Hrs | Hours Billed | Over | 100% TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk >0 | CHK =0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12.50 | 7.50 | - | - | - | - | - | ₃91% | 05/18/11 | Amen, Zach | $ 150 | - | - |
| 13.00 | 27.50 | 14.50 | - | 2,102.50 | 2,102.50 | 2,002.35 | 95% | 05/19/11 | Allen, Lewis | $ 145 | 2,002.35 | - |
| 11.75 | 7.00 | - | - | - | - | - | 95% | | Buckeye, Don | $ 120 | - | - |
| ʾₐ | 14.00 | 14.00 | 1,680.00 | - | 1,680.00 | 1,599.97 | 95% | | Chidester, Derik | $ 120 | - | 1,599.97 |
| 9.50 | 21.00 | 11.50 | - | 1,380.00 | 1,380.00 | 1,314.26 | 95% | | Cook, Paul | $ 120 | 1,314.26 | - |
| 13.00 | 13.00 | - | - | - | - | - | 95% | | Dickerson, Dan | $ 150 | - | - |
| 12.00 | 14.50 | 2.50 | - | 350.00 | 350.00 | 333.33 | 95% | | Johnson, Michael | $ 140 | 333.33 | - |
| 13.00 | 13.00 | - | - | - | - | - | 95% | | Kersting, Donald | $ 120 | - | - |
| 12.25 | 27.00 | 14.75 | - | 1,770.00 | 1,770.00 | 1,685.69 | 95% | | Knerr, Dale | $ 120 | 1,685.69 | - |
| | 13.00 | | - | - | - | - | 95% | | Maccue, Jes/5tinso | $ 145 | - | - |
| 8.00 | 5.00 | - | - | - | - | - | 95% | | Maccue, Jesse | $ 145 | - | - |
| 11.00 | 5.50 | - | - | - | - | - | 95% | | Miller, Cheyney | $ 105 | - | - |
| 11.50 | 12.00 | 0.50 | - | 60.00 | 60.00 | 57.14 | 95% | | Palmer, Scott | $ 120 | 57.14 | - |
| 10.75 | 6.50 | - | - | - | - | - | 95% | | Penlck, William (Bi | $ 120 | - | - |
| 12.75 | 13.00 | 0.25 | - | 30.00 | 30.00 | 28.57 | 95% | | Rickenbacker, Ed | $ 120 | 28.57 | - |
| 7.75 | 3.00 | - | - | - | - | - | 95% | | Rousseau, Dennis | $ 120 | - | - |
| 11.50 | 11.50 | - | - | - | - | - | 95% | | Shine, Steve | $ 120 | - | - |
| 12.00 | 39.00 | 27.00 | - | 3,915.00 | 3,915.00 | 3,728.51 | 95% | | Stinson, Ed | $ 145 | 3,728.51 | - |
| 14.50 | 11.50 | - | - | - | - | - | 95% | | Walton, Luke | $ 175 | - | - |
| 14.75 | 20.50 | 5.75 | - | 1,006.25 | 1,006.25 | 958.32 | 95% | | Warner, Travis | $ 175 | 958.32 | - |
| 11.50 | 4.50 | - | - | - | - | - | 95% | | Powell, Homer | $ 120 | - | - |
| | 4.50 | | - | - | - | - | 95% | | Cheyney/Bick | $ 105 | - | - |
| 7.75 | 10.50 | 2.75 | - | 330.00 | 330.00 | 272.23 | 82% | 05/20/11 | Allen, Debra | $ 120 | 272.23 | - |
| 13.25 | 26.00 | 12.75 | - | 1,848.75 | 1,848.75 | 1,525.13 | 82% | | Allen, Lewis | $ 145 | 1,525.13 | - |
| 11.75 | 7.00 | - | - | - | - | - | 82% | | Buckeye, Don | $ 120 | - | - |
| 9.25 | 9.50 | 0.25 | - | 30.00 | 30.00 | 24.75 | 82% | | Cook, Paul | $ 120 | 24.75 | - |
| 12.25 | 12.50 | 0.25 | - | 30.00 | 30.00 | 24.75 | 82% | | Dickerson, Dan | $ 120 | 24.75 | - |
| - | 22.00 | 22.00 | 2,640.00 | - | 2,640.00 | 2,177.87 | 82% | | Hainach, Clint | $ 120 | - | 2,177.87 |
| 11.25 | 3.00 | - | - | - | - | - | 82% | | Hinckley, Maggie | $ 120 | - | - |
| 12.25 | 12.00 | - | - | - | - | - | 82% | | Johnson, Michael | $ 140 | - | - |
| 12.75 | 15.00 | 2.25 | - | 270.00 | 270.00 | 222.74 | 82% | | Kersting, Donald | $ 120 | 222.74 | - |
| 13.50 | 13.50 | - | - | - | - | - | 82% | | Knerr, Dale | $ 120 | - | - |
| 12.25 | 5.00 | - | - | - | - | - | 82% | | Maccue, Jesse | $ 105 | - | - |
| 12.00 | 15.00 | 3.00 | - | 360.00 | 360.00 | 296.98 | 82% | | Meyer, Justin | $ 120 | 296.98 | - |
| - | 4.00 | 4.00 | 420.00 | - | 420.00 | 346.48 | 82% | | Miller, Cheyney | $ 105 | - | 346.48 |
| 12.75 | 16.00 | 3.25 | - | 471.25 | 471.25 | 388.76 | 82% | | Munsinger, Bic (Fld | $ 145 | 388.76 | - |
| 12.50 | 11.50 | - | - | - | - | - | 82% | | Palmer, Scott | $ 120 | - | - |
| 13.25 | 24.00 | 10.75 | - | 1,505.00 | 1,505.00 | 1,241.55 | 82% | | Penlck, William (Bi | $ 140 | 1,241.55 | - |
| 6.00 | 23.00 | 17.00 | - | 2,210.00 | 2,210.00 | 1,823.14 | 82% | | Ramos, Inocencio | $ 130 | 1,823.14 | - |
| 11.25 | 5.00 | - | - | - | - | - | 82% | | Rousseau, Dennis | $ 120 | - | - |
| 11.25 | 10.00 | - | - | - | - | - | 82% | | Shine, Steve | $ 120 | - | - |
| 11.50 | 20.00 | 8.50 | - | 1,487.50 | 1,487.50 | 1,227.11 | 82% | | Walton, Luke | $ 175 | 1,227.11 | - |
| 13.50 | 26.50 | 13.00 | - | 1,885.00 | 1,885.00 | 1,555.03 | 82% | | Powell, Homer | $ 145 | 1,555.03 | - |
| 10.00 | 2.00 | - | - | - | - | - | 77% | 05/21/11 | Allen, Debra | $ 120 | - | - |
| 12.50 | 15.00 | 2.50 | - | 300.00 | 300.00 | 231.26 | 77% | | Buckeye, Don | $ 120 | 231.26 | - |
| 9.50 | 10.00 | 0.50 | - | 60.00 | 60.00 | 46.25 | 77% | | Cook, Paul | $ 120 | 46.25 | - |
| 13.25 | 12.50 | - | - | - | - | - | 77% | | Johnson, Michael | $ 120 | - | - |
| 13.75 | 11.00 | - | - | - | - | - | 77% | | Kersting, Donald | $ 120 | - | - |
| 10.00 | 12.00 | 2.00 | - | 240.00 | 240.00 | 185.01 | 77% | | Meyer, Justin | $ 120 | 185.01 | - |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 277.52 | 77% | | Palmer, Scott | $ 120 | - | 277.52 |
| 9.25 | 10.00 | 0.75 | - | 78.75 | 78.75 | 60.71 | 77% | | Rousseau, Dennis | $ 105 | 60.71 | - |
| 11.75 | 15.00 | 3.25 | - | 390.00 | 390.00 | 300.64 | 77% | | Shine, Steve | $ 120 | 300.64 | - |
| 6.25 | 10.00 | 3.75 | - | 562.50 | 562.50 | 433.62 | 77% | | Walton, Luke | $ 150 | 433.62 | - |
| 5.00 | 6.00 | 1.00 | - | 150.00 | 150.00 | 115.63 | 77% | | Warner, Travis | $ 150 | 115.63 | - |
| 7.25 | 8.00 | 0.75 | - | 108.75 | 108.75 | 83.83 | 77% | | Powell, Homer | $ 145 | 83.83 | - |
| 13.25 | 13.00 | - | - | - | - | - | 100% | 05/22/11 | Allen, Lewis | $ 145 | - | - |
| 6.50 | 3.00 | - | - | - | - | - | 100% | | Hinckley, Maggie | $ 120 | - | - |
| - | 13.00 | 13.00 | 1,885.00 | - | 1,885.00 | 1,885.00 | 100% | | Johnson, Michael | $ 145 | - | 1,885.00 |
| 12.00 | 7.00 | - | - | - | - | - | 100% | | Kersting, Donald | $ 120 | - | - |
| 12.25 | 13.00 | 0.75 | - | 108.75 | 108.75 | 108.75 | 100% | | Maccue, Jesse | $ 145 | 108.75 | - |
| - | 13.00 | 13.00 | 1,885.00 | - | 1,885.00 | 1,885.00 | 100% | | Stinson, Ed | $ 145 | - | 1,885.00 |
| 11.50 | 15.50 | 4.00 | - | 480.00 | 480.00 | 367.99 | 77% | 05/23/11 | Allen, Debra | $ 120 | 367.99 | - |
| 11.75 | 6.00 | - | - | - | - | - | 77% | | Buckeye, Don | $ 120 | - | - |
| 6.25 | 6.50 | 0.25 | - | 30.00 | 30.00 | 23.00 | 77% | | Chidester, Derik | $ 120 | 23.00 | - |
| 12.25 | 12.50 | 0.25 | - | 30.00 | 30.00 | 23.00 | 77% | | Cook, Paul | $ 120 | 23.00 | - |
| 10.50 | 10.50 | - | - | - | - | - | 77% | | Hainach, Clint | $ 120 | - | - |
| 10.75 | 15.00 | 4.25 | - | 510.00 | 510.00 | 390.99 | 77% | | Hinckley, Maggie | $ 120 | 390.99 | - |
| - | 20.00 | 20.00 | 2,400.00 | - | 2,400.00 | 1,839.95 | 77% | | Kersting, Donald | $ 120 | - | 1,839.95 |
| 13.00 | 13.00 | - | - | - | - | - | 77% | | Knerr, Dale | $ 120 | - | - |
| 10.25 | 12.00 | 1.75 | - | 253.75 | 253.75 | 194.54 | 77% | | Maccue, Jesse | $ 145 | 194.54 | - |
| - | 21.00 | 21.00 | 2,520.00 | - | 2,520.00 | 1,931.95 | 77% | | Meyer, Justin | $ 120 | - | 1,931.95 |
| 8.00 | 5.50 | - | - | - | - | - | 77% | | Munsinger, Bic (Fld | $ 105 | - | - |
| 11.00 | 9.50 | - | - | - | - | - | 77% | | Palmer, Scott | $ 120 | - | - |
| 11.00 | 12.00 | 1.00 | - | 130.00 | 130.00 | 99.66 | 77% | | Ramos, Inocencio | $ 130 | 99.66 | - |

| Time Card Hrs | Hours Billed | 100% Over | 100% TC=0 | 100% Overcharge TC=0 Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | | chk >0 | CHK =0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12.50 | 12.50 | - | - | - | ⌐ | - | 77% | 05/23/11 | Rickenbacker, Ed | $ | 120 | - | ½ |
| 11.50 | 29.00 | 17.50 | - | 2,100.00 | 2,100.00 | 1,609.96 | 77% | | Rousseau, Dennis | $ | 120 | 1,609.96 | -½ |
| 11.50 | 11.00 | - | - | - | - | - | 77% | | Shine, Steve | $ | 120 | - | - |
| 7.50 | 9.00 | 1.50 | - | 180.00 | 180.00 | 138.00 | 77% | | Stevenson, Anthon | $ | 120 | 138.00 | - |
| 11.00 | 16.00 | 5.00 | - | 725.00 | 725.00 | 555.82 | 77% | | Walton, Luke | $ | 145 | 555.82 | - |
| 11.50 | 10.50 | - | - | - | - | - | 77% | | Warner, Travis | $ | 120 | - | - |
| 14.25 | 15.00 | 0.75 | - | 108.75 | 108.75 | 83.37 | 77% | | Powell, Homer | $ | 145 | 83.37 | - |
| 11.75 | 9.00 | - | - | - | - | - | 81% | 05/24/11 | Allen, Debra | $ | 120 | - | - |
| 11.75 | 17.00 | 5.25 | - | 630.00 | 630.00 | 513.32 | 81% | | Buckeye, Don | $ | 120 | 513.32 | - |
| 12.50 | 7.00 | - | - | - | - | - | 81% | | Cook, Paul | $ | 120 | - | - |
| 11.75 | 12.00 | 0.25 | - | 30.00 | 30.00 | 24.44 | 81% | | Halnach, Clint | $ | 120 | 24.44 | · - |
| 11.00 | 5.50 | - | - | - | - | - | 81% | | Hinckley, Maggie | $ | 120 | - | - |
| 11.25 | 6.00 | - | - | - | - | - | 81% | | Maccue, Jesse | $ | 145 | - | - |
| 11.50 | 5.00 | - | - | - | - | - | 81% | | Meyer, Justin | $ | 140 | - | - |
| 6.75 | 7.50 | - | - | 78.75 | 78.75 | 64.16 | 81% | | Munsinger, Bic (Fld | $ | 105 | 64.16 | - |
| 5.00 | 16.00 | 11.00 | - | 1,540.00 | 1,540.00 | 1,254.77 | 81% | | Palmer, Scott | $ | 140 | 1,254.77 | - |
| 12.00 | 17.00 | 5.00 | - | 600.00 | 600.00 | 488.87 | 81% | | Penlck, William (Bl | $ | 120 | 488.87 | - |
| 12.25 | 9.00 | - | - | - | - | - | 81% | | Rickenbacker, Ed | $ | 120 | - | - |
| 12.75 | 8.50 | - | - | - | - | - | 81% | | Shine, Steve | $ | 105 | - | - |
| 12.00 | 12.00 | - | - | - | - | - | 81% | | Walton, Luke | $ | 175 | - | - |
| 14.00 | 26.00 | 12.00 | - | 1,740.00 | 1,740.00 | 1,417.73 | 81% | | Powell, Homer | $ | 145 | 1,417.73 | - |
| 13.00 | 4.00 | - | - | - | - | - | 81% | | Amen, Zach | $ | 175 | - | - |
| 11.75 | 28.00 | 16.25 | - | 1,950.00 | 1,950.00 | 1,445.27 | 74% | 05/25/11 | Allen, Debra | $ | 120 | 1,445.27 | - |
| 13.50 | 26.50 | 13.00 | - | 1,885.00 | 1,885.00 | 1,397.09 | 74% | | Allen, Lewis | $ | 145 | 1,397.09 | - |
| 0.75 | 7.00 | 6.25 | - | 750.00 | 750.00 | 555.87 | 74% | | Buckeye, Don | $ | 120 | 555.87 | - |
| 12.50 | 23.50 | 11.00 | - | 1,320.00 | 1,320.00 | 978.34 | 74% | | Chidester, Derik | $ | 120 | 978.34 | - |
| 13.00 | 13.50 | 0.50 | - | 60.00 | 60.00 | 44.47 | 74% | | Cook, Paul | $ | 120 | 44.47 | - |
| 13.50 | 7.00 | - | - | - | - | - | 74% | | Halnach, Clint | $ | 120 | - | - |
| 11.75 | 8.50 | - | - | - | - | - | 74% | | Hinckley, Maggie | $ | 120 | - | - |
| 13.75 | 16.00 | 2.25 | - | 326.25 | 326.25 | 241.80 | 74% | | Johnson, Michael | $ | 145 | 241.80 | - |
| 13.00 | 11.00 | - | - | - | - | - | 74% | | Knerr, Dale | $ | 120 | - | - |
| 9.50 | 16.50 | 7.00 | - | 1,015.00 | 1,015.00 | 752.28 | 74% | | Maccue, Jesse | $ | 145 | 752.28 | - |
| 11.50 | 16.50 | 5.00 | - | 700.00 | 700.00 | 518.81 | 74% | | Meyer, Justin | $ | 140 | 518.81 | - |
| - | 6.50 | 6.50 | 780.00 | - | 780.00 | 578.11 | 74% | | Miller, Cheyney | $ | 120 | - | 578.11 |
| 14.25 | 14.50 | 0.25 | - | 30.00 | 30.00 | 22.23 | 74% | | Penlck, William (Bl | $ | 120 | 22.23 | - |
| 10.00 | 19.00 | 9.00 | - | 1,170.00 | 1,170.00 | 867.16 | 74% | | Ramos, Inocenclo | $ | 130 | 867.16 | - |
| 13.00 | 11.00 | - | - | - | - | - | 74% | | Rickenbacker, Ed | $ | 120 | - | - |
| 12.50 | 10.00 | - | - | - | - | - | 74% | | Rousseau, Dennis | $ | 105 | - | - |
| 14.50 | 14.00 | - | - | - | - | - | 74% | | Shine, Steve | $ | 120 | - | - |
| 12.00 | 39.00 | 27.00 | - | 3,915.00 | 3,915.00 | 2,901.66 | 74% | | Stinson, Ed | $ | 145 | 2,901.66 | - |
| 17.00 | 18.00 | 1.00 | - | 150.00 | 150.00 | 111.17 | 74% | | Walton, Luke | $ | 150 | 111.17 | - |
| 14.50 | 35.00 | 20.50 | - | 3,587.50 | 3,587.50 | 2,658.92 | 74% | | Warner, Travis | $ | 175 | 2,658.92 | - |
| 15.75 | 16.00 | 0.25 | - | 36.25 | 36.25 | 26.87 | 74% | | Powell, Homer | $ | 145 | 26.87 | - |
| 10.00 | 24.00 | 14.00 | - | 2,450.00 | 2,450.00 | 1,815.85 | 74% | | Amen, Zach | $ | 175 | 1,815.85 | - |
| 8.50 | 2.00 | - | - | - | - | - | 77% | 05/26/11 | Allen, Debra | $ | 120 | - | - |
| 12.00 | 12.00 | - | - | - | - | - | 77% | | Allen, Lewis | $ | 120 | - | - |
| 12.75 | 13.00 | 0.25 | - | 30.00 | 30.00 | 23.07 | 77% | | Chidester, Derik | $ | 120 | 23.07 | - |
| 12.25 | 17.50 | 5.25 | - | 630.00 | 630.00 | 484.37 | 77% | | Cook, Paul | $ | 120 | 484.37 | - |
| 13.00 | 6.50 | - | - | - | - | - | 77% | | Halnach, Clint | $ | 120 | - | - |
| 11.25 | 19.00 | 7.75 | - | 930.00 | 930.00 | 715.02 | 77% | | Hinckley, Maggie | $ | 120 | 715.02 | - |
| 12.50 | 24.00 | 11.50 | - | 1,380.00 | 1,380.00 | 1,061.00 | 77% | | Kersting, Donald | $ | 120 | 1,061.00 | - |
| 12.75 | 26.00 | 13.25 | - | 1,590.00 | 1,590.00 | 1,222.45 | 77% | | Knerr, Dale | $ | 120 | 1,222.45 | - |
| 12.25 | 8.00 | - | - | - | - | - | 77% | | Maccue, Jesse | $ | 145 | - | - |
| 12.75 | 23.00 | 10.25 | - | 1,435.00 | 1,435.00 | 1,103.28 | 77% | | Meyer, Justin | $ | 140 | 1,103.28 | - |
| 13.50 | 14.00 | 0.50 | - | 70.00 | 70.00 | 53.82 | 77% | | Palmer, Scott | $ | 140 | 53.82 | - |
| 11.50 | 11.50 | - | - | - | - | - | 77% | | Penlck, William (Bl | $ | 120 | - | - |
| 11.00 | 12.00 | 1.00 | - | 130.00 | 130.00 | 99.95 | 77% | | Ramos, Inocenclo | $ | 130 | 99.95 | - |
| 13.25 | 16.50 | 3.25 | - | 390.00 | 390.00 | 299.85 | 77% | | Rickenbacker, Ed | $ | 120 | 299.85 | - |
| 11.25 | 12.50 | 1.25 | - | 131.25 | 131.25 | 100.91 | 77% | | Rousseau, Dennis | $ | 105 | 100.91 | - |
| 9.50 | 9.50 | - | - | - | - | - | 77% | | Shine, Steve | $ | 120 | - | - |
| 10.00 | 11.00 | 1.00 | - | 175.00 | 175.00 | 134.55 | 77% | | Walton, Luke | $ | 175 | 134.55 | - |
| 11.00 | 6.50 | - | - | - | - | - | 77% | | Warner, Travis | $ | 150 | - | - |
| 8.50 | 9.00 | 0.50 | - | 72.50 | 72.50 | 55.74 | 77% | | Powell, Homer | $ | 145 | 55.74 | - |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 288.63 | 80% | 05/27/11 | Allen, Debra | $ | 120 | - | 288.63 |
| 13.50 | 13.50 | - | - | - | - | - | 80% | | Allen, Lewis | $ | 120 | - | - |
| 12.00 | 12.00 | - | - | - | - | - | 80% | | Buckeye, Don | $ | 120 | - | - |
| 12.50 | 8.00 | - | - | - | - | - | 80% | | Chidester, Derik | $ | 120 | - | - |
| 12.00 | 14.00 | 2.00 | - | 240.00 | 240.00 | 192.42 | 80% | | Cook, Paul | $ | 120 | 192.42 | - |
| 12.50 | 12.50 | - | - | - | - | - | 80% | | Halnach, Clint | $ | 120 | - | - |
| 11.25 | 13.50 | 2.25 | - | 270.00 | 270.00 | 216.48 | 80% | | Hinckley, Maggie | $ | 120 | 216.48 | - |
| 13.25 | 39.00 | 25.75 | - | 3,733.75 | 3,733.75 | 2,993.57 | 80% | | Johnson, Michael | $ | 145 | 2,993.57 | - |
| 13.25 | 8.00 | - | - | - | - | - | 80% | | Kersting, Donald | $ | 120 | - | - |
| 12.50 | 12.50 | - | - | - | - | - | 80% | | Knerr, Dale | $ | 120 | - | - |
| 10.50 | 32.00 | 21.50 | - | 3,117.50 | 3,117.50 | 2,499.49 | 80% | | Maccue, Jesse | $ | 145 | 2,499.49 | - |

| Time Card Hrs | Hours Billed | Over | 100% TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk >0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12.75 | 13.00 | 0.25 | - | 35.00 | 35.00 | 28.06 | 80% | 05/27/11 | Meyer, Justin | $ 140 | 28.06 | - |
| 13.25 | 13.50 | 0.25 | - | 30.00 | 30.00 | 24.05 | 80% | | Munsinger, Bic (Fld | $ 120 | 24.05 | - |
| 13.25 | 13.50 | 0.25 | - | 30.00 | 30.00 | 24.05 | 80% | | Penick, William (Bil | $ 120 | 24.05 | - |
| 15.00 | 15.00 | - | - | - | - | - | 80% | | Ramos, Inocencio | $ 130 | - | - |
| 11.50 | 9.50 | - | - | - | - | - | 80% | | Rickenbacker, Ed | $ 120 | - | - |
| 8.50 | 9.00 | 0.50 | - | 52.50 | 52.50 | 42.09 | 80% | | Rousseau, Dennis | $ 105 | 42.09 | - |
| 12.00 | 12.50 | 0.50 | - | 52.50 | 52.50 | 42.09 | 80% | | Shine, Steve | $ 105 | 42.09 | - |
| 9.25 | 2.00 | - | - | - | - | - | 80% | | Stevenson, Anthon | $ 120 | - | - |
| 14.00 | 8.50 | - | - | - | - | - | 80% | | Walton, Luke | $ 150 | - | - |
| 11.75 | 12.00 | 0.25 | - | 36.25 | 36.25 | 29.06 | 80% | | Powell, Homer | $ 145 | 29.06 | - |
| 7.50 | 5.00 | - | - | - | - | - | 80% | | Amen, Zach | $ 120 | - | - |
| | 11.50 | - | - | - | - | - | 80% | | Luke/Travis | $ 175 | - | - |
| 6.00 | 7.50 | 1.50 | - | 180.00 | 180.00 | 150.59 | 84% | 05/28/11 | Chidester, Derik | $ 120 | 150.59 | - |
| - | 13.00 | 13.00 | 1,560.00 | - | 1,560.00 | 1,305.10 | 84% | | Halnach, Clint | $ 120 | - | 1,305.10 |
| 6.75 | 6.00 | - | - | - | - | - | 84% | | Hinckley, Maggie | $ 120 | - | - |
| 6.25 | 12.50 | 6.25 | - | 750.00 | 750.00 | 627.45 | 84% | | Kersting, Donald | $ 120 | 627.45 | - |
| 12.00 | 7.00 | - | - | - | - | - | 84% | | Palmer, Scott | $ 140 | - | - |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 702.75 | 84% | | Rickenbacker, Ed | $ 120 | - | 702.75 |
| 10.25 | 7.00 | - | - | - | - | - | 84% | | Shine, Steve | $ 120 | - | - |
| 12.50 | 4.00 | - | - | - | - | - | 84% | | Stevenson, Anthon | $ 120 | - | - |
| 5.00 | 5.00 | - | - | - | - | - | 84% | | Walton, Luke | $ 175 | - | - |
| 5.00 | 5.00 | - | - | - | - | - | 84% | | Warner, Travis | $ 175 | - | - |
| 9.50 | 9.50 | - | - | - | - | - | 84% | | Amen, Zach | $ 120 | - | - |
| - | 11.50 | 11.50 | 1,380.00 | - | 1,380.00 | 1,380.00 | 100% | 05/29/11 | Buckeye, Don | $ 120 | - | 1,380.00 |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 360.00 | 100% | | Chidester, Derik | $ 120 | - | 360.00 |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 840.00 | 100% | | Cook, Paul | $ 120 | - | 840.00 |
| 12.75 | 17.00 | 4.25 | - | 510.00 | 510.00 | 510.00 | 100% | | Kersting, Donald | $ 120 | 510.00 | - |
| 11.25 | 11.50 | 0.25 | - | 26.25 | 26.25 | 26.25 | 100% | | Knerr, Dale | $ 105 | 26.25 | - |
| 5.25 | 6.00 | 0.75 | - | 105.00 | 105.00 | 105.00 | 100% | | Meyer, Justin | $ 140 | 105.00 | - |
| - | 13.00 | 13.00 | 1,560.00 | - | 1,560.00 | 1,560.00 | 100% | | Palmer, Scott | $ 120 | - | 1,560.00 |
| 7.00 | 5.00 | - | - | - | - | - | 100% | | Ramos, Inocencio | $ 105 | - | - |
| - | 6.00 | 6.00 | 720.00 | - | 720.00 | 720.00 | 100% | | Shine, Steve | $ 120 | - | 720.00 |
| 11.50 | 29.00 | 17.50 | - | 2,100.00 | 2,100.00 | 2,100.00 | 100% | | Stevenson, Anthon | $ 120 | 2,100.00 | - |
| 7.50 | 38.50 | 31.00 | - | 7,440.00 | 7,440.00 | 7,440.00 | 100% | 05/30/11 | Allen, Debra | $ 240 | 7,440.00 | - |
| - | 13.00 | 13.00 | 1,885.00 | - | 1,885.00 | 1,885.00 | 100% | | Allen, Lewis | $ 145 | - | 1,885.00 |
| - | 14.00 | 14.00 | 1,680.00 | - | 1,680.00 | 1,680.00 | 100% | | Buckeye, Don | $ 120 | - | 1,680.00 |
| - | 7.50 | 7.50 | 1,575.00 | - | 1,575.00 | 1,575.00 | 100% | | Halnach, Clint | $ 210 | - | 1,575.00 |
| - | 9.00 | 9.00 | 2,160.00 | - | 2,160.00 | 2,160.00 | 100% | | Hinckley, Maggie | $ 240 | - | 2,160.00 |
| 13.00 | 26.00 | 13.00 | - | 3,770.00 | 3,770.00 | 3,770.00 | 100% | | Johnson, Michael | $ 290 | 3,770.00 | - |
| 13.00 | 11.00 | - | - | - | - | - | 100% | | Knerr, Dale | $ 240 | - | - |
| - | 11.00 | 11.00 | 1,540.00 | - | 1,540.00 | 1,540.00 | 100% | | Meyer, Justin | $ 140 | - | 1,540.00 |
| 6.50 | 6.50 | - | - | - | - | - | 100% | | Munsinger, Bic (Fld | $ 210 | - | - |
| 2.50 | 2.50 | - | - | - | - | - | 100% | | Myer, John | $ 150 | - | - |
| 12.00 | 5.50 | - | - | - | - | - | 100% | | Palmer, Scott | $ 140 | - | - |
| - | 2.00 | 2.00 | 210.00 | - | 210.00 | 210.00 | 100% | | Ramos, Inocencio | $ 105 | - | 210.00 |
| 9.50 | 12.00 | 2.50 | - | 600.00 | 600.00 | 600.00 | 100% | | Rousseau, Dennis | $ 240 | 600.00 | - |
| 9.75 | 12.50 | 2.75 | - | 577.50 | 577.50 | 577.50 | 100% | | Shine, Steve | $ 210 | 577.50 | - |
| 10.50 | 9.00 | - | - | - | - | - | 100% | | Stevenson, Anthon | $ 120 | - | - |
| - | 13.00 | 13.00 | 1,885.00 | - | 1,885.00 | 1,885.00 | 100% | | Stinson, Ed | $ 145 | - | 1,885.00 |
| - | 5.50 | 5.50 | 660.00 | - | 660.00 | 660.00 | 100% | | Powell, Homer | $ 120 | - | 660.00 |
| 6.50 | 2.50 | - | - | - | - | - | 100% | | Amen, Zach | $ 120 | - | - |
| 10.75 | 3.50 | - | - | - | - | - | 72% | 05/31/11 | Allen, Debra | $ 120 | - | - |
| 12.50 | 5.50 | - | - | - | - | - | 72% | | Cook, Paul | $ 120 | - | - |
| 10.75 | 5.50 | - | - | - | - | - | 72% | | Hinckley, Maggie | $ 120 | - | - |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 259.71 | 72% | | Kersting, Donald | $ 120 | - | 259.71 |
| 13.25 | 13.50 | 0.25 | - | 30.00 | 30.00 | 21.64 | 72% | | Knerr, Dale | $ 120 | 21.64 | - |
| 10.75 | 2.50 | - | - | - | - | - | 72% | | Maccue, Jesse | $ 145 | - | - |
| 12.00 | 12.00 | - | - | - | - | - | 72% | | Meyer, Justin | $ 140 | - | - |
| 10.75 | 10.50 | - | - | - | - | - | 72% | | Miller, Cheyney | $ 105 | - | - |
| 10.75 | 11.00 | 0.25 | - | 26.25 | 26.25 | 18.94 | 72% | | Munsinger, Bic (Fld | $ 105 | 18.94 | - |
| 12.50 | 9.00 | - | - | - | - | - | 72% | | Palmer, Scott | $ 210 | - | - |
| 7.50 | 11.00 | 3.50 | - | 612.50 | 612.50 | 441.86 | 72% | | Penick, William (Bil | $ 175 | 441.86 | - |
| 12.00 | 4.50 | - | - | - | - | - | 72% | | Ramos, Inocencio | $ 145 | - | - |
| 12.00 | 12.00 | - | - | - | - | - | 72% | | Rickenbacker, Ed | $ 120 | - | - |
| 12.00 | 12.00 | - | - | - | - | - | 72% | | Rousseau, Dennis | $ 120 | - | - |
| 11.75 | 11.50 | - | - | - | - | - | 72% | | Shine, Steve | $ 120 | - | - |
| 10.75 | 10.50 | - | - | - | - | - | 72% | | Spragg, Jim | $ 120 | - | - |
| 12.00 | 3.00 | - | - | - | - | - | 72% | | Stevenson, Anthon | $ 120 | - | - |
| 12.75 | 10.00 | - | - | - | - | - | 72% | | Warner, Travis | $ 150 | - | - |
| 15.00 | 4.50 | - | - | - | - | - | 72% | | Powell, Homer | $ 130 | - | - |
| - | 5.00 | 5.00 | 875.00 | - | 875.00 | 631.23 | 72% | | Amen, Zach | $ 175 | - | 631.23 |
| | 16.00 | - | - | - | - | - | 72% | | Ed/Scott | $ 240 | - | - |
| 14.00 | 43.00 | 29.00 | - | 4,350.00 | 4,350.00 | 3,703.24 | 85% | 06/01/11 | Allen, Lewis | $ 150 | 3,703.24 | - |
| 12.75 | 11.50 | - | - | - | - | - | 85% | | Buckeye, Don | $ 120 | - | - |

| Time Card Hrs | Hours Billed | 100% Over | TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | | Rate Billed | chk>0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25 | 14.00 | 10.75 | - | 1,128.75 | 1,128.75 | 960.93 | 85% | 06/01/11 | Chidester, Derik | $ | 105 | 960.93 | - |
| 12.25 | 19.00 | 6.75 | - | 810.00 | 810.00 | 689.57 | 85% | | Cook, Paul | $ | 120 | 689.57 | - |
| 8.75 | 8.50 | - | - | - | - | - | 85% | | Hinckley, Maggie | $ | 120 | - | - |
| 13.00 | 13.00 | - | - | - | - | - | 85% | | Johnson, Michael | $ | 290 | - | - |
| 12.00 | 9.50 | - | - | - | - | - | 85% | | Kersting, Donald | $ | 240 | - | - |
| 13.00 | 13.00 | - | - | - | - | - | 85% | | Knerr, Dale | $ | 120 | - | - |
| 11.00 | 23.00 | 12.00 | - | 3,480.00 | 3,480.00 | 2,962.59 | 85% | | Maccue, Jesse | $ | 290 | 2,962.59 | - |
| 12.25 | 12.50 | 0.25 | - | 36.25 | 36.25 | 30.86 | 85% | | Meyer, Justin | $ | 145 | 30.86 | - |
| 8.00 | 5.50 | - | - | - | - | - | 85% | | Miller, Cheyney | $ | 120 | - | - |
| 10.00 | 10.50 | 0.50 | - | 52.50 | 52.50 | 44.69 | 85% | | Munsinger, Blc (Fld | $ | 105 | 44.69 | - |
| - | 5.50 | 5.50 | 412.50 | - | 412.50 | 351.17 | 85% | | Myer, John | $ | 75 | - | 351.17 |
| 12.00 | 15.50 | 3.50 | - | 490.00 | 490.00 | 417.15 | 85% | | Palmer, Scott | $ | 140 | 417.15 | - |
| 11.50 | 15.00 | 3.50 | - | 420.00 | 420.00 | 357.55 | 85% | | Penick, William (Bil | $ | 120 | 357.55 | - |
| 12.50 | 12.50 | - | - | - | - | - | 85% | | Ramos, Inocencio | $ | 105 | - | - |
| 11.75 | 4.00 | - | - | - | - | - | 85% | | Rickenbacker, Ed | $ | 120 | - | - |
| 11.75 | 12.00 | 0.25 | - | 30.00 | 30.00 | 25.54 | 85% | | Shine, Steve | $ | 120 | 25.54 | - |
| 11.00 | 14.50 | 3.50 | - | 420.00 | 420.00 | 357.55 | 85% | | Spragg, Jim | $ | 120 | 357.55 | - |
| 11.50 | 22.00 | 10.50 | - | 1,260.00 | 1,260.00 | 1,072.66 | 85% | | Stevenson, Anthon | $ | 120 | 1,072.66 | - |
| 12.00 | 5.00 | - | - | - | - | - | 85% | | Stinson, Ed | $ | 120 | - | - |
| 11.75 | 22.50 | 10.75 | - | 1,881.25 | 1,881.25 | 1,601.55 | 85% | | Walton, Luke | $ | 175 | 1,601.55 | - |
| 17.25 | 17.50 | 0.25 | - | 32.50 | 32.50 | 27.67 | 85% | | Warner, Travis | $ | 130 | 27.67 | - |
| 12.00 | 11.50 | - | - | - | - | - | 85% | | Powell, Homer | $ | 130 | - | - |
| 10.00 | 17.50 | 7.50 | - | 900.00 | 900.00 | 550.45 | 61% | 06/02/11 | Allen, Debra | $ | 120 | 550.45 | - |
| 11.75 | 9.00 | - | - | - | - | - | 61% | | Allen, Lewis | $ | 145 | - | - |
| 12.00 | 13.00 | 1.00 | - | 120.00 | 120.00 | 73.39 | 61% | | Buckeye, Don | $ | 120 | 73.39 | - |
| 11.75 | 8.00 | - | - | - | - | - | 61% | | Chidester, Derik | $ | 105 | - | - |
| 12.00 | 13.50 | 1.50 | - | 180.00 | 180.00 | 110.09 | 61% | | Hinckley, Maggie | $ | 120 | 110.09 | - |
| 12.50 | 5.50 | - | - | - | - | - | 61% | | Kersting, Donald | $ | 120 | - | - |
| - | 9.50 | 9.50 | 1,140.00 | - | 1,140.00 | 697.24 | 61% | | Knerr, Dale | $ | 120 | - | 697.24 |
| 10.00 | 11.00 | 1.00 | - | 145.00 | 145.00 | 88.68 | 61% | | Maccue, Jesse | $ | 145 | 88.68 | - |
| 12.50 | 12.00 | - | - | - | - | - | 61% | | Palmer, Scott | $ | 140 | - | - |
| 10.50 | 5.50 | - | - | - | - | - | 61% | | Penick, William (Bil | $ | 120 | - | - |
| 12.25 | 3.00 | - | - | - | - | - | 61% | | Rickenbacker, Ed | $ | 120 | - | - |
| 6.25 | 4.00 | - | - | - | - | - | 61% | | Shine, Steve | $ | 120 | - | - |
| 11.00 | 8.00 | - | - | - | - | - | 61% | | Spragg, Jim | $ | 120 | - | - |
| 14.00 | 12.50 | - | - | - | - | - | 61% | | Walton, Luke | $ | 175 | - | - |
| 10.00 | 6.00 | - | - | - | - | - | 61% | | Warner, Travis | $ | 175 | - | - |
| 11.50 | 22.50 | 11.00 | - | 1,430.00 | 1,430.00 | 874.61 | 61% | | Powell, Homer | $ | 130 | 874.61 | - |
| 12.75 | 13.50 | 0.75 | - | 108.75 | 108.75 | 83.20 | 77% | 06/03/11 | Allen, Lewis | $ | 145 | 83.20 | - |
| 12.25 | 12.00 | - | - | - | - | - | 77% | | Buckeye, Don | $ | 120 | - | - |
| 11.50 | 6.00 | - | - | - | - | - | 77% | | Chidester, Derik | $ | 105 | - | - |
| 11.00 | 4.00 | - | - | - | - | - | 77% | | Cook, Paul | $ | 120 | - | - |
| 11.25 | 11.50 | 0.25 | - | 30.00 | 30.00 | 22.95 | 77% | | Dickerson, Dan | $ | 120 | 22.95 | - |
| 12.00 | 3.00 | - | - | - | - | - | 77% | | Hinckley, Maggie | $ | 120 | - | - |
| 13.00 | 26.00 | 13.00 | - | 1,885.00 | 1,885.00 | 1,442.13 | 77% | | Johnson, Michael | $ | 145 | 1,442.13 | - |
| 12.15 | 6.50 | - | - | - | - | - | 77% | | Kersting, Donald | $ | 120 | - | - |
| 13.50 | 4.00 | - | - | - | - | - | 77% | | Knerr, Dale | $ | 120 | - | - |
| 10.00 | 13.50 | 3.50 | - | 507.50 | 507.50 | 388.27 | 77% | | Maccue, Jesse | $ | 145 | 388.27 | - |
| 9.25 | 12.50 | 3.25 | - | 390.00 | 390.00 | 298.37 | 77% | | Meyer, Justin | $ | 120 | 298.37 | - |
| 9.25 | 23.00 | 13.75 | - | 1,443.75 | 1,443.75 | 1,104.55 | 77% | | Miller, Cheyney | $ | 105 | 1,104.55 | - |
| 17.00 | 12.50 | - | - | - | - | - | 77% | | Palmer, Scott | $ | 150 | - | - |
| 11.00 | 12.50 | 1.50 | - | 157.50 | 157.50 | 120.50 | 77% | | Penick, William (Bil | $ | 105 | 120.50 | - |
| 10.75 | 19.50 | 8.75 | - | 1,268.75 | 1,268.75 | 970.67 | 77% | | Ramos, Inocencio | $ | 145 | 970.67 | - |
| 12.50 | 17.50 | 5.00 | - | 600.00 | 600.00 | 459.03 | 77% | | Rickenbacker, Ed | $ | 120 | 459.03 | - |
| 12.00 | 12.00 | - | - | - | - | - | 77% | | Shine, Steve | $ | 120 | - | - |
| 12.00 | 12.50 | 0.50 | - | 60.00 | 60.00 | 45.90 | 77% | | Spragg, Jim | $ | 120 | 45.90 | - |
| 11.50 | 9.00 | - | - | - | - | - | 77% | | Stevenson, Anthon | $ | 120 | - | - |
| 7.00 | 13.00 | 6.00 | - | 870.00 | 870.00 | 665.60 | 77% | | Stinson, Ed | $ | 145 | 665.60 | - |
| 10.75 | 11.00 | 0.25 | - | 37.50 | 37.50 | 28.69 | 77% | | Walton, Luke | $ | 150 | 28.69 | - |
| 10.00 | 6.00 | - | - | - | - | - | 77% | | Warner, Travis | $ | 150 | - | - |
| 14.00 | 17.00 | 3.00 | - | 390.00 | 390.00 | 298.37 | 77% | | Powell, Homer | $ | 130 | 298.37 | - |
| 7.50 | 8.00 | 0.50 | - | 72.50 | 72.50 | 65.41 | 90% | 06/04/11 | Allen, Lewis | $ | 145 | 65.41 | - |
| 12.50 | 12.50 | - | - | - | - | - | 90% | | Buckeye, Don | $ | 120 | - | - |
| 13.75 | 7.00 | - | - | - | - | - | 90% | | Chidester, Derik | $ | 105 | - | - |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 324.79 | 90% | | Claussen, Don | $ | 120 | - | 324.79 |
| 10.50 | 7.00 | - | - | - | - | - | 90% | | Cook, Paul | $ | 105 | - | - |
| 10.75 | 11.00 | 0.25 | - | 30.00 | 30.00 | 27.07 | 90% | | Dickerson, Dan | $ | 120 | 27.07 | - |
| - | 11.00 | 11.00 | 1,320.00 | - | 1,320.00 | 1,190.89 | 90% | | Hinckley, Maggie | $ | 120 | - | 1,190.89 |
| - | 7.00 | - | - | - | - | - | 90% | | Hrabe, R/Stevenso | $ | 120 | - | - |
| - | 13.00 | 13.00 | 1,885.00 | - | 1,885.00 | 1,700.62 | 90% | | Johnson, Michael | $ | 145 | - | 1,700.62 |
| - | 14.50 | 14.50 | 1,740.00 | - | 1,740.00 | 1,569.81 | 90% | | Kersting, Donald | $ | 120 | - | 1,569.81 |
| 12.50 | 12.50 | - | - | - | - | - | 90% | | Knerr, Dale | $ | 120 | - | - |
| - | 7.00 | 7.00 | 1,015.00 | - | 1,015.00 | 915.72 | 90% | | Maccue, Jesse | $ | 145 | - | 915.72 |
| 5.50 | 10.50 | 5.00 | - | 600.00 | 600.00 | 541.31 | 90% | | Meyer, Justin | $ | 120 | 541.31 | - |

| Time Card Hrs | Hours Billed | 100% Over | 100% TC=0 | 100% TC>0 | Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk >0 | CHK =0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10.00 | 3.50 | - | - | - | - |  | 90% | 06/04/11 | Miller, Cheyney | $ 120 | - | - |
| - | 2.50 | 2.50 | 187.50 | - | 187.50 | 169.16 | 90% |  | Myer, John | $ 75 | - | 169.16 |
| - | 14.00 | 14.00 | 1,960.00 | - | 1,960.00 | 1,768.29 | 90% |  | Palmer, Scott | $ 140 | - | 1,768.29 |
| 12.25 | 12.50 | 0.25 | - | 36.25 | 36.25 | 32.70 | 90% |  | Ramos, Inocencio | $ 145 | 32.70 | - |
| 5.00 | 5.00 | - | - | - | - | - | 90% |  | Rickenbacker, Ed | $ 120 | - | - |
| 9.75 | 6.50 | - | - | - | - | - | 90% |  | Rousseau, Dennis | $ 120 | - | - |
| 12.00 | 12.00 | - | - | - | - | - | 90% |  | Shine, Steve | $ 120 | - | - |
| 12.00 | 13.00 | 1.00 | - | 145.00 | 145.00 | 130.82 | 90% |  | Stinson, Ed | $ 145 | 130.82 | - |
| 7.50 | 8.00 | 0.50 | - | 87.50 | 87.50 | 78.94 | 90% |  | Walton, Luke | $ 175 | 78.94 | - |
| 7.00 | 3.00 | - | - | - | - | - | 90% |  | Warner, Travis | $ 175 | - | - |
| 1.50 | 2.50 | 1.00 | - | 84.00 | 84.00 | 84.00 | 100% | 06/05/11 | Bates, Jake | $ 84 | 84.00 | - |
| 12.75 | 13.00 | 0.25 | - | 30.00 | 30.00 | 30.00 | 100% |  | Buckeye, Don | $ 120 | 30.00 | - |
| 12.75 | 14.00 | 1.25 | - | 131.25 | 131.25 | 131.25 | 100% |  | Chidester, Derik | $ 105 | 131.25 | - |
| 12.50 | 12.00 | - | - | - | - | - | 100% |  | Cook, Paul | $ 120 | - | - |
| 9.75 | 10.00 | 0.25 | - | 30.00 | 30.00 | 30.00 | 100% |  | Dickerson, Dan | $ 120 | 30.00 | - |
| 13.25 | 9.50 | - | - | - | - | - | 100% |  | Kersting, Donald | $ 120 | - | - |
| 7.25 | 7.50 | 0.25 | - | 26.25 | 26.25 | 26.25 | 100% |  | Miller, Cheyney | $ 105 | 26.25 | - |
| 4.00 | 2.00 | - | - | - | - | - | 100% |  | Myer, John | $ 75 | - | - |
| 12.00 | 12.00 | - | - | - | - | - | 100% |  | Rousseau, Dennis | $ 120 | - | - |
| 13.00 | 13.00 | - | - | - | - | - | 100% |  | Shine, Steve | $ 120 | - | - |
| 12.50 | 16.50 | 4.00 | - | 480.00 | 480.00 | 388.25 | 81% | 06/06/11 | Allen, Debra | $ 120 | 388.25 | - |
| 10.50 | 19.00 | 8.50 | - | 1,020.00 | 1,020.00 | 825.04 | 81% |  | Bates, Jake | $ 120 | 825.04 | - |
| - | 13.00 | 13.00 | 1,560.00 | - | 1,560.00 | 1,261.82 | 81% |  | Buckeye, Don | $ 120 | - | 1,261.82 |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 485.32 | 81% |  | Burtlow, James (Jir | $ 120 | - | 485.32 |
| - | 8.50 | 8.50 | 1,020.00 | - | 1,020.00 | 825.04 | 81% |  | Chidester, Derik | $ 120 | - | 825.04 |
| 17.00 | 12.00 | - | - | - | - | - | 81% |  | Cook, Paul | $ 120 | - | - |
| 10.00 | 10.00 | - | - | - | - | - | 81% |  | Halnach, Clint | $ 120 | - | - |
| 12.75 | 4.00 | - | - | - | - | - | 81% |  | Hinckley, Maggie | $ 120 | - | - |
| 12.00 | 12.00 | - | - | - | - | - | 81% |  | Kersting, Donald | $ 120 | - | - |
| 13.25 | 27.50 | 14.25 | - | 1,710.00 | 1,710.00 | 1,383.15 | 81% |  | Knerr, Dale | $ 120 | 1,383.15 | - |
| 1.25 | 5.00 | 3.75 | - | 450.00 | 450.00 | 363.99 | 81% |  | Meyer, Justin | $ 120 | 363.99 | - |
| 7.50 | 15.50 | 8.00 | - | 960.00 | 960.00 | 776.51 | 81% |  | Miller, Cheyney | $ 120 | 776.51 | - |
| - | 2.00 | 2.00 | 150.00 | - | 150.00 | 121.33 | 81% |  | Myr, John | $ 75 | - | 121.33 |
| 12.50 | 4.00 | - | - | - | - | - | 81% |  | Palmer, Scott | $ 140 | - | - |
| 15.00 | 16.50 | 1.50 | - | 157.50 | 157.50 | 127.40 | 81% |  | Penick, William (Bil | $ 105 | 127.40 | - |
| 17.00 | 11.50 | - | - | - | - | - | 81% |  | Ramos, Inocencio | $ 130 | - | - |
| 11.75 | 1.50 | - | - | - | - | - | 81% |  | Rickenbacker, Ed | $ 120 | - | - |
| 13.50 | 17.00 | - | - | 420.00 | 420.00 | 339.72 | 81% |  | Rousseau, Dennis | $ 120 | 339.72 | - |
| 13.00 | 4.00 | - | - | - | - | - | 81% |  | Spragg, Jim | $ 120 | - | - |
| 11.25 | 11.00 | - | - | - | - | - | 81% |  | Stevenson, Anthon | $ 140 | - | - |
| 10.00 | 7.00 | - | - | - | - | - | 81% |  | Stinson, Ed | $ 145 | - | - |
| 12.00 | 12.50 | 0.50 | - | 87.50 | 87.50 | 70.78 | 81% |  | Walton, Luke | $ 175 | 70.78 | - |
| 14.00 | 15.00 | 1.00 | - | 175.00 | 175.00 | 141.55 | 81% |  | Warner, Travis | $ 175 | 141.55 | - |
| 11.00 | 12.50 | 1.50 | - | 217.50 | 217.50 | 175.93 | 81% |  | Powell, Homer | $ 145 | 175.93 | - |
| 10.00 | 7.00 | - | - | - | - | - | 81% |  | Amen, Zach | $ 175 | - | - |
| | 55.00 | | - | - | - | - | 81% |  | Dan/Rob/Don/Der | $ 120 | - | - |
| 11.25 | 31.00 | 19.75 | - | 2,370.00 | 2,370.00 | 1,890.28 | 80% | 06/07/11 | Allen, Debra | $ 120 | 1,890.28 | - |
| 9.75 | 23.50 | 13.75 | - | 1,993.75 | 1,993.75 | 1,590.19 | 80% |  | Allen, Lewis | $ 145 | 1,590.19 | - |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 669.97 | 80% |  | Burtlow, James (Jir | $ 120 | - | 669.97 |
| 12.00 | 17.00 | 5.00 | - | 750.00 | 750.00 | 598.19 | 80% |  | Cook, Paul | $ 150 | 598.19 | - |
| 9.50 | 9.50 | - | - | - | - | - | 80% |  | Halnach, Clint | $ 120 | - | - |
| 12.00 | 21.00 | 9.00 | - | 1,080.00 | 1,080.00 | 861.39 | 80% |  | Hinckley, Maggie | $ 120 | 861.39 | - |
| | 5.00 | | - | - | - | - | 80% |  | Hrabe, R/Stevenso | $ 120 | - | - |
| 10.25 | 14.00 | 3.75 | - | 525.00 | 525.00 | 418.73 | 80% |  | Hrabe, Rob | $ 140 | 418.73 | - |
| 13.00 | 13.00 | - | - | - | - | - | 80% |  | Johnson, Michael | $ 145 | - | - |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 669.97 | 80% |  | Kersting, Donald | $ 120 | - | 669.97 |
| - | 13.00 | 13.00 | 1,560.00 | - | 1,560.00 | 1,244.24 | 80% |  | Knerr, Dale | $ 120 | - | 1,244.24 |
| 9.50 | 31.00 | 21.50 | - | 3,117.50 | 3,117.50 | 2,486.48 | 80% |  | Maccue, Jesse | $ 145 | 2,486.48 | - |
| 9.75 | 23.00 | 13.25 | - | 1,590.00 | 1,590.00 | 1,268.16 | 80% |  | Meyer, Justin | $ 120 | 1,268.16 | - |
| 10.75 | 8.50 | - | - | - | - | - | 80% |  | Palmer, Scott | $ 140 | - | - |
| 7.50 | 7.50 | - | - | - | - | - | 80% |  | Penick, William (Bil | $ 120 | - | - |
| 12.00 | 4.50 | - | - | - | - | - | 80% |  | Ramos, Inocencio | $ 130 | - | - |
| 12.25 | 23.00 | 10.75 | - | 1,290.00 | 1,290.00 | 1,028.89 | 80% |  | Rickenbacker, Ed | $ 120 | 1,028.89 | - |
| 12.00 | 12.00 | - | - | - | - | - | 80% |  | Rousseau, Dennis | $ 120 | - | - |
| 9.75 | 3.00 | - | - | - | - | - | 80% |  | Spragg, Jim | $ 120 | - | - |
| 10.00 | 4.50 | - | - | - | - | - | 80% |  | Stevenson, Anthon | $ 120 | - | - |
| - | 9.00 | 9.00 | 1,575.00 | - | 1,575.00 | 1,256.20 | 80% |  | Walton, Luke | $ 175 | - | 1,256.20 |
| 11.00 | 27.50 | 16.50 | - | 2,475.00 | 2,475.00 | 1,974.03 | 80% |  | Warner, Travis | $ 150 | 1,974.03 | - |
| 10.50 | 11.50 | 1.00 | - | 145.00 | 145.00 | 115.65 | 80% |  | Powell, Homer | $ 145 | 115.65 | - |
| 11.25 | 10.00 | - | - | - | - | - | 51% | 06/08/11 | Allen, Lewis | $ 145 | - | - |
| - | 6.00 | 6.00 | 720.00 | - | 720.00 | 367.56 | 51% |  | Cook, Paul | $ 120 | - | 367.56 |
| 11.50 | 11.50 | - | - | - | - | - | 51% |  | Halnach, Clint | $ 120 | - | - |
| 11.75 | 11.50 | - | - | - | - | - | 51% |  | Hrabe, Rob | $ 120 | - | - |
| 13.25 | 13.00 | - | - | - | - | - | 51% |  | Johnson, Michael | $ 145 | - | - |

| Time Card Hrs | Hours Billed | 100% Over | 100% TC=0 | 100% Overcharge TC>0 Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | | chk>0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8.25 | 9.00 | 0.75 | - | 108.75 | 108.75 | 55.52 | 51% | 06/08/11 | Maccue, Jesse | $ | 145 | 55.52 | - |
| 12.50 | 4.50 | - | - | - | - | - | 51% | | Meyer, Justin | $ | 150 | - | - |
| 12.50 | 11.00 | - | - | - | - | - | 51% | | Palmer, Scott | $ | 140 | - | - |
| 12.25 | 13.00 | 0.75 | - | 78.75 | 78.75 | 40.20 | 51% | | Penick, William (Bi | $ | 105 | 40.20 | - |
| 13.00 | 28.00 | 15.00 | - | 1,950.00 | 1,950.00 | 995.48 | 51% | | Ramos, Inocencio | $ | 130 | 995.48 | - |
| 12.75 | 13.00 | 0.25 | - | 30.00 | 30.00 | 15.32 | 51% | | Rickenbacker, Ed | $ | 120 | 15.32 | - |
| 12.25 | 24.50 | 12.25 | - | 1,470.00 | 1,470.00 | 750.44 | 51% | | Shine, Steve | $ | 120 | 750.44 | - |
| 12.25 | 13.00 | 0.75 | - | 78.75 | 78.75 | 40.20 | 51% | | Stevenson, Anthon | $ | 105 | 40.20 | - |
| - | 13.00 | 13.00 | 1,885.00 | - | 1,885.00 | 962.29 | 51% | | Stinson, Ed | $ | 145 | - | 962.29 |
| - | 2.50 | 2.50 | 300.00 | - | 300.00 | 153.15 | 51% | | Tousignant, Scott | $ | 120 | - | 153.15 |
| 15.00 | 16.00 | 1.00 | - | 175.00 | 175.00 | 89.34 | 51% | | Walton, Luke | $ | 175 | 89.34 | - |
| 10.75 | 2.00 | - | - | - | - | - | 51% | | Warner, Jackl (Jack | $ | 120 | - | - |
| 15.25 | 16.50 | 1.25 | - | 187.50 | 187.50 | 95.72 | 51% | | Warner, Travis | $ | 150 | 95.72 | - |
| 9.50 | 10.00 | 0.50 | - | 72.50 | 72.50 | 37.01 | 51% | | Powell, Homer | $ | 145 | 37.01 | - |
| - | 12.50 | 12.50 | 1,500.00 | - | 1,500.00 | 717.61 | 48% | 06/09/11 | Buckeye, Don | $ | 120 | - | 717.61 |
| 10.50 | 5.50 | - | - | - | - | - | 48% | | Cook, Paul | $ | 120 | - | - |
| 10.00 | 10.00 | - | - | - | - | - | 48% | | Hainach, Clint | $ | 105 | - | - |
| 12.50 | 12.50 | - | - | - | - | - | 48% | | Maccue, Jesse | $ | 175 | - | - |
| 11.75 | 24.00 | 12.25 | - | 1,837.50 | 1,837.50 | 879.07 | 48% | | Meyer, Justin | $ | 150 | 879.07 | - |
| 8.50 | 10.50 | 2.00 | - | 210.00 | 210.00 | 100.47 | 48% | | Miller, Cheyney | $ | 105 | 100.47 | - |
| - | 10.00 | 10.00 | 1,200.00 | - | 1,200.00 | 574.09 | 48% | | Palmer, Scott | $ | 120 | - | 574.09 |
| 11.00 | 7.00 | - | - | - | - | - | 48% | | Ramos, Inocencio | $ | 130 | - | - |
| 9.50 | 5.50 | - | - | - | - | - | 48% | | Walton, Luke | $ | 175 | - | - |
| 10.50 | 3.00 | - | - | - | - | - | 48% | | Warner, Jackl (Jack | $ | 120 | - | - |
| 9.75 | 10.00 | 0.25 | - | 43.75 | 43.75 | 20.93 | 48% | | Warner, Travis | $ | 175 | 20.93 | - |
| 12.00 | 10.00 | - | - | - | - | - | 48% | | Powell, Homer | $ | 145 | - | - |
| 6.50 | 6.50 | - | - | - | - | - | 48% | | Amen, Zach | $ | 150 | - | - |
| | 4.50 | - | - | - | - | - | 48% | | Jesse/Luke | $ | 175 | - | - |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 215.28 | 60% | 06/10/11 | Burtlow, James (Jir | $ | 120 | - | 215.28 |
| 8.00 | 8.00 | - | - | - | - | - | 60% | | Cook, Paul | $ | 120 | - | - |
| 16.50 | 17.50 | 1.00 | - | 150.00 | 150.00 | 89.70 | 60% | | Hainach, Clint | $ | 150 | 89.70 | - |
| 13.25 | 18.50 | 5.25 | - | 630.00 | 630.00 | 376.74 | 60% | | Knerr, Dale | $ | 120 | 376.74 | - |
| 10.75 | 12.00 | 1.25 | - | 181.25 | 181.25 | 108.39 | 60% | | Maccue, Jesse | $ | 145 | 108.39 | - |
| 10.50 | 9.50 | - | - | - | - | - | 60% | | Miller, Cheyney | $ | 120 | - | - |
| 13.00 | 19.50 | 6.50 | - | 1,137.50 | 1,137.50 | 680.22 | 60% | | Penick, William (Bi | $ | 175 | 680.22 | - |
| 6.00 | 11.00 | 5.00 | - | 650.00 | 650.00 | 388.70 | 60% | | Ramos, Inocencio | $ | 130 | 388.70 | - |
| 13.00 | 18.00 | 5.00 | - | 600.00 | 600.00 | 358.80 | 60% | | Shine, Steve | $ | 120 | 358.80 | - |
| 11.00 | 4.00 | - | - | - | - | - | 60% | | Stevenson, Anthon | $ | 120 | - | - |
| 16.50 | 22.00 | 5.50 | - | 962.50 | 962.50 | 575.57 | 60% | | Walton, Luke | $ | 175 | 575.57 | - |
| 15.00 | 8.00 | - | - | - | - | - | 60% | | Warner, Travis | $ | 175 | - | - |
| 12.50 | 12.50 | - | - | - | - | - | 60% | | Powell, Homer | $ | 145 | - | - |
| - | 10.00 | 10.00 | 1,200.00 | - | 1,200.00 | 1,127.39 | 94% | 06/11/11 | Allen, Debra | $ | 120 | - | 1,127.39 |
| - | 14.00 | 14.00 | 2,030.00 | - | 2,030.00 | 1,907.17 | 94% | | Allen, Lewis | $ | 145 | - | 1,907.17 |
| 12.75 | 5.00 | - | - | - | - | - | 94% | | Colson, Brian | $ | 120 | - | - |
| 10.50 | 10.50 | - | - | - | - | - | 94% | | Hainach, Clint | $ | 130 | - | - |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 563.70 | 94% | | Hinckley, Maggie | $ | 120 | - | 563.70 |
| - | 15.00 | 15.00 | 1,800.00 | - | 1,800.00 | 1,691.09 | 94% | | Hrabe, Rob | $ | 120 | - | 1,691.09 |
| - | 40.00 | 40.00 | 5,800.00 | - | 5,800.00 | 5,449.07 | 94% | | Johnson, Michael | $ | 145 | - | 5,449.07 |
| 14.50 | 6.50 | - | - | - | - | - | 94% | | Knerr, Dale | $ | 120 | - | - |
| - | 8.00 | 8.00 | 960.00 | - | 960.00 | 901.91 | 94% | | Meyer, Justin | $ | 120 | - | 901.91 |
| 14.25 | 16.50 | 2.25 | - | 270.00 | 270.00 | 253.66 | 94% | | Shine, Steve | $ | 120 | 253.66 | - |
| 11.75 | 12.00 | 0.25 | - | 30.00 | 30.00 | 28.18 | 94% | | Spragg, Jim | $ | 120 | 28.18 | - |
| 12.50 | 7.00 | - | - | - | - | - | 94% | | Stevenson, Anthon | $ | 120 | - | - |
| - | 10.50 | 10.50 | 1,365.00 | - | 1,365.00 | 1,282.41 | 94% | | Tousignant, Scott | $ | 130 | - | 1,282.41 |
| - | 9.00 | 9.00 | 1,080.00 | - | 1,080.00 | 1,014.65 | 94% | | Warner, Jackl (Jack | $ | 120 | - | 1,014.65 |
| - | 8.00 | 8.00 | 1,200.00 | - | 1,200.00 | 1,127.39 | 94% | | Amen, Zach | $ | 150 | - | 1,127.39 |
| 5.75 | 16.50 | 10.75 | - | 1,290.00 | 1,290.00 | 1,058.79 | 82% | 06/12/11 | Chidester, Derik | $ | 120 | 1,058.79 | - |
| 13.50 | 13.50 | - | - | - | - | - | 82% | | Colson, Brian | $ | 120 | - | - |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 689.44 | 82% | | Cook, Paul | $ | 120 | - | 689.44 |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 492.46 | 82% | | Hinckley, Maggie | $ | 120 | - | 492.46 |
| - | 5.00 | - | - | - | - | - | 82% | | Hrabe, R/Spragg, J | $ | 120 | - | - |
| 12.75 | 17.00 | 4.25 | - | 510.00 | 510.00 | 418.59 | 82% | | Hrabe, Rob | $ | 120 | 418.59 | - |
| - | 6.00 | 6.00 | 720.00 | - | 720.00 | 590.95 | 82% | | Kersting, Donald | $ | 120 | - | 590.95 |
| 11.50 | 20.50 | 9.00 | - | 1,080.00 | 1,080.00 | 886.43 | 82% | | Knerr, Dale | $ | 120 | 886.43 | - |
| 11.75 | 10.00 | - | - | - | - | - | 82% | | Meyer, Justin | $ | 175 | - | - |
| 11.50 | 11.50 | - | - | - | - | - | 82% | | Palmer, Scott | $ | 120 | - | - |
| 5.50 | 5.50 | - | - | - | - | - | 82% | | Rousseau, Dennis | $ | 120 | - | - |
| - | 9.00 | 9.00 | 1,080.00 | - | 1,080.00 | 886.43 | 82% | | Shine, Steve | $ | 120 | - | 886.43 |
| 2.50 | 2.50 | - | - | - | - | - | 82% | | Walton, Luke | $ | 175 | - | - |
| - | 8.00 | 8.00 | 960.00 | - | 960.00 | 787.94 | 82% | | Warner, Jackl (Jack | $ | 120 | - | 787.94 |
| 12.50 | 14.00 | 1.50 | - | 195.00 | 195.00 | 160.05 | 82% | | Warner, Travis | $ | 130 | 160.05 | - |
| 11.50 | 11.50 | - | - | - | - | - | 66% | 06/13/11 | Chidester, Derik | $ | 120 | - | - |
| 10.50 | 6.00 | - | - | - | - | - | 66% | | Colson, Brian | $ | 400 | - | - |
| 10.50 | 10.50 | - | - | - | - | - | 66% | | Hainach, Clint | $ | 130 | - | - |

| Time Card Hrs Billed | Hours Billed | Over | 100% TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk >0 | CHK =0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10.50 | 7.50 | - | - | - | - | - | 66% | 06/13/11 | Hrabe, Rob | $ 120 | - | - |
| - | 13.00 | 13.00 | 1,560.00 | - | 1,560.00 | 1,034.53 | 66% | | Maccue, Jeffrey | $ 120 | - | 1,034.53 |
| 10.25 | 11.50 | 1.25 | - | 181.25 | 181.25 | 120.20 | 66% | | Maccue, Jesse | $ 145 | 120.20 | - |
| 11.75 | 11.50 | ¹⁺ | - | - | - | - | 66% | | Meyer, Justin | $ 150 | - | - |
| 10.75 | 12.00 | 1.25 | - | 131.25 | 131.25 | 87.04 | 66% | | Miller, Cheyney | $ 105 | 87.04 | - |
| 10.00 | 15.50 | 5.50 | - | 962.50 | 962.50 | 638.29 | 66% | | Penick, William (Bi| $ 175 | 638.29 | - |
| 9.00 | 4.50 | - | - | - | - | - | 66% | | Rousseau, Dennis | $ 120 | - | - |
| 11.50 | 17.00 | 5.50 | - | 660.00 | 660.00 | 437.68 | 66% | | Shine, Steve | $ 120 | 437.68 | - |
| 10.50 | 5.00 | - | - | - | - | - | 66% | | Spragg, Jim | $ 120 | - | - |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 397.89 | 66% | | Stevenson, Anthon| $ 120 | - | 397.89 |
| - | 14.00 | 14.00 | 2,030.00 | - | 2,030.00 | 1,346.21 | 66% | | Stinson, Ed | $ 145 | - | 1,346.21 |
| 13.00 | 12.00 | - | - | - | - | - | 66% | | Walton, Luke | $ 175 | - | - |
| 13.00 | 22.00 | 9.00 | - | 1,575.00 | 1,575.00 | 1,044.47 | 66% | | Warner, Travis | $ 175 | 1,044.47 | - |
| 13.00 | 45.50 | 32.50 | - | 4,712.50 | 4,712.50 | 3,125.13 | 66% | | Powell, Homer | $ 145 | 3,125.13 | - |
| 13.00 | 16.00 | 3.00 | - | 525.00 | 525.00 | 348.16 | 66% | | Amen, Zach | $ 175 | 348.16 | - |
| 11.00 | 16.00 | 5.00 | - | 600.00 | 600.00 | 485.14 | 81% | 06/14/11 | Allen, Debra | $ 120 | 485.14 | - |
| 11.50 | 6.00 | - | - | - | - | - | 81% | | Allen, Lewis | $ 145 | - | - |
| 13.25 | 7.00 | - | - | - | - | - | 81% | | Colson, Brian | $ 120 | - | - |
| 4.50 | 12.00 | 7.50 | - | 900.00 | 900.00 | 727.71 | 81% | | Cook, Paul | $ 120 | 727.71 | - |
| 10.75 | 14.50 | 3.75 | - | 487.50 | 487.50 | 394.18 | 81% | | Hainach, Clint | $ 130 | 394.18 | - |
| 10.25 | 17.00 | 6.75 | - | 810.00 | 810.00 | 654.94 | 81% | | Hinckley, Maggie | $ 120 | 654.94 | - |
| - | 4.00 | 4.00 | 480.00 | - | 480.00 | 388.11 | 81% | | Hrabe, Rob | $ 120 | - | 388.11 |
| 12.00 | 17.50 | 5.50 | - | 660.00 | 660.00 | 533.66 | 81% | | Kersting, Donald | $ 120 | 533.66 | - |
| - | 13.50 | 13.50 | 1,620.00 | - | 1,620.00 | 1,309.89 | 81% | | Knerr, Dale | $ 120 | - | 1,309.89 |
| 9.50 | 5.00 | - | - | - | - | - | 81% | | Maccue, Jesse | $ 145 | - | - |
| 14.50 | 18.00 | 3.50 | - | 612.50 | 612.50 | 495.25 | 81% | | Meyer, Justin | $ 175 | 495.25 | - |
| 11.00 | 3.50 | - | - | - | - | - | 81% | | Penick, William (Bi| $ 105 | - | - |
| 10.50 | 22.50 | 12.00 | - | 1,440.00 | 1,440.00 | 1,164.34 | 81% | | Rousseau, Dennis | $ 120 | 1,164.34 | - |
| 11.00 | 8.50 | - | - | - | - | - | 81% | | Shine, Steve | $ 120 | - | - |
| - | 10.00 | 10.00 | 1,200.00 | - | 1,200.00 | 970.29 | 81% | | Tousignant, Scott | $ 120 | - | 970.29 |
| 12.50 | 7.00 | - | - | - | - | - | 81% | | Walton, Luke | $ 150 | - | - |
| 5.50 | 18.50 | 13.00 | - | 1,560.00 | 1,560.00 | 1,261.37 | 81% | | Warner, Jackl (Jack| $ 120 | 1,261.37 | - |
| 15.00 | 16.00 | 1.00 | - | 175.00 | 175.00 | 141.50 | 81% | | Warner, Travis | $ 175 | 141.50 | - |
| 6.00 | 6.50 | 0.50 | - | 87.50 | 87.50 | 70.75 | 81% | | Amen, Zach | $ 175 | 70.75 | - |
| 9.75 | 4.00 | - | - | - | - | - | 87% | 06/15/11 | Allen, Debra | $ 120 | - | - |
| 11.50 | 24.50 | 13.00 | - | 1,885.00 | 1,885.00 | 1,646.99 | 87% | | Allen, Lewis | $ 145 | 1,646.99 | - |
| - | 5.00 | 5.00 | 375.00 | - | 375.00 | 327.65 | 87% | | Amen, Jack | $ 75 | - | 327.65 |
| 9.25 | 4.00 | - | - | - | - | - | 87% | | Bates, Jake | $ 75 | - | - |
| 11.00 | 17.00 | 6.00 | - | 720.00 | 720.00 | 629.09 | 87% | | Cook, Paul | $ 120 | 629.09 | - |
| 12.50 | 12.50 | - | - | - | - | - | 87% | | Hainach, Clint | $ 130 | - | - |
| 9.75 | 8.00 | - | - | - | - | - | 87% | | Hinckley, Maggie | $ 120 | - | - |
| | 5.00 | - | - | - | - | - | 87% | | Hrabe, R/Spragg, J | $ 120 | - | - |
| 12.75 | 26.00 | 13.25 | - | 1,921.25 | 1,921.25 | 1,678.66 | 87% | | Johnson, Michael | $ 145 | 1,678.66 | - |
| 13.50 | 6.50 | - | - | - | - | - | 87% | | Kersting, Donald | $ 120 | - | - |
| 11.00 | 11.00 | - | - | - | - | - | 87% | | Knerr, Dale | $ 120 | - | - |
| - | 12.50 | 12.50 | 1,500.00 | - | 1,500.00 | 1,310.60 | 87% | | Maccue, Jeffrey | $ 120 | - | 1,310.60 |
| 8.00 | 12.50 | 4.50 | - | 652.50 | 652.50 | 570.11 | 87% | | Maccue, Jesse | $ 145 | 570.11 | - |
| 10.50 | 46.00 | 35.50 | - | 6,212.50 | 6,212.50 | 5,428.06 | 87% | | Meyer, Justin | $ 175 | 5,428.06 | - |
| 11.25 | 2.00 | - | - | - | - | - | 87% | | Miller, Cheyney | $ 120 | - | - |
| 11.00 | 8.50 | - | - | - | - | - | 87% | | Penick, William (Bi| $ 105 | - | - |
| 12.00 | 12.00 | - | - | - | - | - | 87% | | Rousseau, Dennis | $ 120 | - | - |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 314.54 | 87% | | Shine, Steve | $ 120 | - | 314.54 |
| 12.25 | 23.00 | 10.75 | - | 1,290.00 | 1,290.00 | 1,127.11 | 87% | | Stevenson, Anthon| $ 120 | 1,127.11 | - |
| 13.75 | 14.00 | 0.25 | - | 30.00 | 30.00 | 26.21 | 87% | | Warner, Jackl (Jack| $ 120 | 26.21 | - |
| 9.50 | 9.50 | - | - | - | - | - | 87% | | Warner, Travis | $ 175 | - | - |
| 11.00 | 11.50 | 0.50 | - | 87.50 | 87.50 | 76.45 | 87% | | Amen, Zach | $ 175 | 76.45 | - |
| 12.00 | 6.00 | - | - | - | - | - | 55% | 06/16/11 | Allen, Debra | $ 120 | - | - |
| 11.75 | 12.00 | 0.25 | - | 36.25 | 36.25 | 19.87 | 55% | | Allen, Lewis | $ 145 | 19.87 | - |
| 12.00 | 16.00 | 4.00 | - | 480.00 | 480.00 | 263.11 | 55% | | Chidester, Keith | $ 120 | 263.11 | - |
| 13.00 | 13.00 | - | - | - | - | - | 55% | | Colson, Brian | $ 120 | - | - |
| 10.25 | 10.50 | 0.25 | - | 30.00 | 30.00 | 16.44 | 55% | | Cook, Paul | $ 120 | 16.44 | - |
| 9.75 | 8.00 | - | - | - | - | - | 55% | | Hainach, Clint | $ 145 | - | - |
| 12.50 | 12.50 | - | - | - | - | - | 55% | | Hinckley, Maggie | $ 120 | - | - |
| 11.00 | 8.50 | - | - | - | - | - | 55% | | Hrabe, Rob | $ 105 | - | - |
| 12.00 | 6.50 | - | - | - | - | - | 55% | | Kersting, Donald | $ 120 | - | - |
| 11.50 | 11.50 | - | - | - | - | - | 55% | | Knerr, Dale | $ 120 | - | - |
| 11.25 | 9.50 | - | - | - | - | - | 55% | | Maccue, Jesse | $ 145 | - | - |
| 11.50 | 13.00 | 1.50 | - | 180.00 | 180.00 | 98.67 | 55% | | Miller, Cheyney | $ 120 | 98.67 | - |
| 13.00 | 13.00 | - | - | - | - | - | 55% | | Rousseau, Dennis | $ 120 | - | - |
| 12.00 | 9.00 | - | - | - | - | - | 55% | | Shine, Steve | $ 120 | - | - |
| 11.25 | 11.00 | - | - | - | - | - | 55% | | Stevenson, Anthon| $ 120 | - | - |
| 12.00 | 17.00 | 5.00 | - | 875.00 | 875.00 | 479.62 | 55% | | Walton, Luke | $ 175 | 479.62 | - |
| 14.00 | 5.00 | - | - | - | - | - | 55% | | Warner, Travis | $ 150 | - | - |
| 12.00 | 10.00 | - | - | - | - | - | 55% | | Powell, Homer | $ 130 | - | - |

| Time Card Hrs | Hours Billed | 100% Over | 100% TC=0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk >0 | CHK =0 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15.75 | 11.00 | - | - | - | - | µ - | 68% | 06/17/11 | Allen, Lewis | $ 150 | - | - |
| 12.25 | 9.00 | - | - | - | - | - | 68% | | Chidester, Derik | $ 105 | - | - |
| 13.75 | 20.00 | 6.25 | - | 750.00 | 750.00 | 511.01 | 68% | | Colson, Brian | $ 120 | 511.01 | - |
| 11.00 | 11.00 | - | - | - | - | - | 68% | | Cook, Paul | $ 120 | - | - |
| 12.00 | 15.50 | 3.50 | - | 420.00 | 420.00 | 286.17 | 68% | | Hainach, Clint | $ 120 | 286.17 | - |
| 11.00 | 7.50 | - | - | - | - | - | 68% | | Hinckley, Maggie | $ 120 | - | - |
| 13.00 | 19.00 | 6.00 | - | 720.00 | 720.00 | 490.57 | 68% | | Kersting, Donald | $ 120 | 490.57 | - |
| 13.00 | 13.00 | - | - | - | - | - | 68% | | Knerr, Dale | $ 120 | - | - |
| - | 10.50 | 10.50 | 1,260.00 | - | 1,260.00 | 858.50 | 68% | | Maccue, Jeffrey | $ 120 | - | 858.50 |
| 16.00 | 11.50 | - | - | - | - | - | 68% | | Meyer, Justin | $ 130 | - | - |
| 8.25 | 9.00 | 0.75 | - | 78.75 | 78.75 | 53.66 | 68% | | Miller, Cheyney | $ 105 | 53.66 | - |
| - | 11.50 | 11.50 | 1,610.00 | - | 1,610.00 | 1,096.98 | 68% | | Palmer, Scott | $ 140 | - | 1,096.98 |
| 8.50 | 16.50 | 8.00 | - | 840.00 | 840.00 | 572.34 | 68% | | Penick, William (Bil | $ 105 | 572.34 | - |
| 11.75 | 12.00 | 0.25 | - | 30.00 | 30.00 | 20.44 | 68% | | Rickenbacker, Ed | $ 120 | 20.44 | - |
| 12.50 | 12.50 | - | - | - | - | - | 68% | | Rousseau, Dennis | $ 120 | - | - |
| 12.25 | 12.00 | - | - | - | - | - | 68% | | Shine, Steve | $ 120 | - | - |
| 9.50 | 5.00 | - | - | - | - | - | 68% | | Stevenson, Anthon | $ 120 | - | - |
| 10.00 | 3.50 | - | - | - | - | - | 68% | | Stinson, Ed | $ 150 | - | - |
| 11.50 | 11.50 | - | - | - | - | - | 68% | | Walton, Luke | $ 175 | - | - |
| 12.25 | 3.00 | - | - | - | - | - | 68% | | Warner, Jacki (Jack | $ 120 | - | - |
| 7.25 | 7.50 | 0.25 | - | 37.50 | 37.50 | 25.55 | 68% | | Warner, Travis | $ 150 | 25.55 | - |
| 12.00 | 24.50 | 12.50 | - | 1,625.00 | 1,625.00 | 1,107.20 | 68% | | Powell, Homer | $ 130 | 1,107.20 | - |
| | 15.50 | - | - | - | - | - | 68% | | Jesse/Rob | $ 145 | - | - |
| 11.50 | 10.00 | - | - | - | - | - | 94% | 06/18/11 | Allen, Debra | $ 120 | - | - |
| 5.75 | 12.00 | 6.25 | - | 937.50 | 937.50 | 885.44 | 94% | | Allen, Lewis | $ 150 | 885.44 | - |
| 12.00 | 3.00 | - | - | - | - | - | 94% | | Chidester, Derik | $ 105 | - | - |
| 12.25 | 13.50 | 1.25 | - | 150.00 | 150.00 | 141.67 | 94% | | Colson, Brian | $ 120 | 141.67 | - |
| 7.00 | 7.00 | - | - | - | - | - | 94% | | Cook, Paul | $ 120 | - | - |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 793.35 | 94% | | Hinckley, Maggie | $ 120 | - | 793.35 |
| 13.00 | 13.00 | - | - | - | - | - | 94% | | Hrabe, Rob | $ 105 | - | - |
| - | 26.00 | 26.00 | 3,770.00 | - | 3,770.00 | 3,560.64 | 94% | | Johnson, Michael | $ 145 | - | 3,560.64 |
| 11.50 | 11.50 | - | - | - | - | - | 94% | | Knerr, Dale | $ 120 | - | - |
| - | 13.00 | 13.00 | 1,560.00 | - | 1,560.00 | 1,473.37 | 94% | | Maccue, Jeffrey | $ 120 | - | 1,473.37 |
| 6.00 | 12.00 | 6.00 | - | 900.00 | 900.00 | 850.02 | 94% | | Meyer, Justin | $ 150 | 850.02 | - |
| - | 11.00 | 11.00 | 1,155.00 | - | 1,155.00 | 1,090.86 | 94% | | Miller, Cheyney | $ 105 | - | 1,090.86 |
| 10.50 | 10.50 | - | - | - | - | - | 94% | | Shine, Steve | $ 120 | - | - |
| - | 11.50 | 11.50 | 1,380.00 | - | 1,380.00 | 1,303.37 | 94% | | Spragg, Jim | $ 120 | - | 1,303.37 |
| 10.50 | 6.00 | - | - | - | - | - | 94% | | Stevenson, Anthon | $ 120 | - | - |
| 11.00 | 5.00 | - | - | - | - | - | 94% | | Stinson, Ed | $ 145 | - | - |
| 5.50 | 5.50 | - | - | - | - | - | 94% | | Walton, Luke | $ 175 | - | - |
| 9.25 | 7.75 | - | - | - | - | - | 94% | | Warner, Jacki (Jack | $ 120 | - | - |
| 14.00 | 8.50 | - | - | - | - | - | 94% | | Powell, Homer | $ 130 | - | - |
| | 5.00 | - | - | - | - | - | 94% | | Luke/Ed | $ 175 | - | - |
| | 13.00 | - | - | - | - | - | 94% | | Stinson, E/Amen, 2 | $ 145 | - | - |
| 10.50 | 26.00 | 15.50 | - | 1,860.00 | 1,860.00 | 1,764.83 | 95% | 06/19/11 | Allen, Debra | $ 120 | 1,764.83 | - |
| - | 6.00 | 6.00 | 720.00 | - | 720.00 | 683.16 | 95% | | Burtlow, James (Jir | $ 120 | - | 683.16 |
| - | 21.50 | 21.50 | 2,257.50 | - | 2,257.50 | 2,141.99 | 95% | | Chidester, Derik | $ 105 | - | 2,141.99 |
| 11.75 | 11.50 | - | - | - | - | - | 95% | | Colson, Brian | $ 120 | - | - |
| 10.00 | 10.00 | - | - | - | - | - | 95% | | Cook, Paul | $ 105 | - | - |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 341.58 | 95% | | Hinckley, Maggie | $ 120 | - | 341.58 |
| - | 13.50 | 13.50 | 1,620.00 | - | 1,620.00 | 1,537.11 | 95% | | Kersting, Donald | $ 120 | - | 1,537.11 |
| 12.25 | 11.50 | - | - | - | - | - | 95% | | Knerr, Dale | $ 120 | - | - |
| - | 10.00 | 10.00 | 1,200.00 | - | 1,200.00 | 1,138.60 | 95% | | Maccue, Jeffrey | $ 120 | - | 1,138.60 |
| 12.25 | 28.00 | 15.75 | - | 1,890.00 | 1,890.00 | 1,793.29 | 95% | | Palmer, Scott | $ 120 | 1,793.29 | - |
| 12.00 | 12.00 | - | - | - | - | - | 95% | | Rousseau, Dennis | $ 120 | - | - |
| 13.00 | 16.00 | 3.00 | - | 360.00 | 360.00 | 341.58 | 95% | | Shine, Steve | $ 120 | 341.58 | - |
| 11.75 | 6.50 | - | - | - | - | - | 95% | | Spragg, Jim | $ 120 | - | - |
| 8.50 | 3.00 | - | - | - | - | - | 95% | | Stevenson, Anthon | $ 120 | - | - |
| 2.50 | 22.50 | 20.00 | - | 2,400.00 | 2,400.00 | 2,277.20 | 95% | | Stinson, Ed | $ 120 | 2,277.20 | - |
| 15.50 | 9.25 | - | - | - | - | - | 95% | | Warner, Jacki (Jack | $ 120 | - | - |
| | 7.00 | - | - | - | - | - | 95% | | , Zach | $ 105 | - | - |
| | 5.00 | - | - | - | - | - | 95% | | Travis/Ed | $ 175 | - | - |
| 12.00 | 10.00 | - | - | - | - | - | 74% | 06/20/11 | Allen, Lewis | $ 145 | - | - |
| 10.00 | 2.00 | - | - | - | - | - | 74% | | Bates, Jake | $ 75 | - | - |
| 14.00 | 14.00 | - | - | - | - | - | 74% | | Colson, Brian | $ 120 | - | - |
| 11.50 | 3.50 | - | - | - | - | - | 74% | | Hainach, Clint | $ 120 | - | - |
| 9.50 | 12.00 | 2.50 | - | 300.00 | 300.00 | 222.64 | 74% | | Knerr, Dale | $ 120 | 222.64 | - |
| 12.00 | 15.00 | 3.00 | - | 360.00 | 360.00 | 267.16 | 74% | | Maccue, Jeffrey | $ 120 | 267.16 | - |
| 9.50 | 15.00 | 5.50 | - | 797.50 | 797.50 | 591.84 | 74% | | Maccue, Jesse | $ 145 | 591.84 | - |
| 12.75 | 13.00 | 0.25 | - | 35.00 | 35.00 | 25.97 | 74% | | Meyer, Justin | $ 140 | 25.97 | - |
| 10.00 | 11.00 | 1.00 | - | 105.00 | 105.00 | 77.92 | 74% | | Miller, Cheyney | $ 105 | 77.92 | - |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 445.27 | 74% | | Munsinger, Bic (Fld | $ 120 | - | 445.27 |
| - | 7.50 | 7.50 | 900.00 | - | 900.00 | 667.91 | 74% | | Palmer, Scott | $ 120 | - | 667.91 |
| 8.25 | 10.00 | 1.75 | - | 183.75 | 183.75 | 136.36 | 74% | | Penick, William (Bil | $ 105 | 136.36 | - |

| Time Card Hrs | Hours Billed | Over | 100% TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk>0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11.50 | 11.50 | - | - | - | - | - | 74% | 06/20/11 | Rousseau, Dennis | $ 120 | - | - |
| 10.50 | 9.50 | - | - | - | - | - | 74% | | Walton, Luke | $ 175 | - | - |
| 8.00 | 4.50 | - | - | - | - | - | 74% | | Warner, Travis | $ 150 | - | - |
| 14.50 | 18.50 | 4.00 | - | 520.00 | 520.00 | 385.90 | 74% | | Amen, Zach | $ 130 | 385.90 | - |
| | 21.50 | | - | - | - | - | 74% | | Maggie/Tony/Clint | $ 120 | - | - |
| | 22.00 | | - | - | - | - | 74% | | Dale/Maggie | $ 120 | - | - |
| 11.00 | 13.00 | 2.00 | - | 290.00 | 290.00 | 241.18 | 83% | 06/21/11 | Allen, Lewis | $ 145 | 241.18 | - |
| - | 6.50 | 6.50 | 780.00 | - | 780.00 | 648.68 | 83% | | Burtlow, James (Jr) | $ 120 | - | 648.68 |
| - | 12.50 | 12.50 | 1,500.00 | - | 1,500.00 | 1,247.47 | 83% | | Childester, Derik | $ 120 | - | 1,247.47 |
| 5.00 | 5.00 | - | - | - | - | - | 83% | | Cook, Paul | $ 120 | - | - |
| 10.75 | 14.50 | 3.75 | - | 450.00 | 450.00 | 374.24 | 83% | | Hainach, Clint | $ 120 | 374.24 | - |
| 10.25 | 5.00 | - | - | - | - | - | 83% | | Hinckley, Maggie | $ 120 | - | - |
| - | 40.00 | 40.00 | 5,800.00 | - | 5,800.00 | 4,823.55 | 83% | | Johnson, Michael | $ 145 | - | 4,823.55 |
| 13.00 | 12.00 | - | - | - | - | - | 83% | | Kersting, Donald | $ 120 | - | - |
| 11.75 | 7.00 | - | - | - | - | - | 83% | | Maccue, Jesse | $ 145 | - | - |
| 10.25 | 12.00 | 1.75 | - | 245.00 | 245.00 | 203.75 | 83% | | Meyer, Justin | $ 140 | 203.75 | - |
| - | 6.50 | 6.50 | 682.50 | - | 682.50 | 567.60 | 83% | | Munsinger, Bic (Fld | $ 105 | - | 567.60 |
| 9.00 | 9.50 | 0.50 | - | 60.00 | 60.00 | 49.90 | 83% | | Rousseau, Dennis | $ 120 | 49.90 | - |
| 4.00 | 4.00 | 4.00 | 480.00 | - | 480.00 | 399.19 | 83% | | Stevenson, Anthon | $ 120 | - | 399.19 |
| 12.00 | 5.50 | - | - | - | - | - | 83% | | Walton, Luke | $ 150 | - | - |
| - | 7.50 | 7.50 | 900.00 | - | 900.00 | 748.48 | 83% | | Warner, Jacki (Jack | $ 120 | - | 748.48 |
| 13.00 | 13.50 | 0.50 | - | 87.50 | 87.50 | 72.77 | 83% | | Warner, Travis | $ 175 | 72.77 | - |
| 15.00 | 16.00 | 1.00 | - | 130.00 | 130.00 | 108.11 | 83% | | Powell, Homer | $ 130 | 108.11 | - |
| 9.75 | 5.00 | - | - | - | - | - | 75% | 06/22/11 | Allen, Debra | $ 120 | - | - |
| 12.50 | 13.00 | 0.50 | - | 72.50 | 72.50 | 54.48 | 75% | | Allen, Lewis | $ 145 | 54.48 | - |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 631.22 | 75% | | Burtlow, James (Jr) | $ 120 | - | 631.22 |
| 10.75 | 11.00 | 0.25 | - | 26.25 | 26.25 | 19.73 | 75% | | Colson, Brian | $ 105 | 19.73 | - |
| 11.75 | 27.00 | 15.25 | - | 1,830.00 | 1,830.00 | 1,375.16 | 75% | | Hainach, Clint | $ 120 | 1,375.16 | - |
| 10.50 | 2.50 | - | - | - | - | - | 75% | | Hrabe, Rob | $ 120 | - | - |
| 12.25 | 16.50 | 4.25 | - | 510.00 | 510.00 | 383.24 | 75% | | Kersting, Donald | $ 120 | 383.24 | - |
| 0.50 | 5.00 | 4.50 | - | 540.00 | 540.00 | 405.78 | 75% | | Knerr, Dale | $ 120 | 405.78 | - |
| 4.00 | 10.00 | 6.00 | - | 720.00 | 720.00 | 541.05 | 75% | | Maccue, Jeffrey | $ 120 | 541.05 | - |
| 7.75 | 15.50 | 7.75 | - | 1,123.75 | 1,123.75 | 844.44 | 75% | | Maccue, Jesse | $ 145 | 844.44 | - |
| 11.25 | 11.00 | - | - | - | - | - | 75% | | Meyer, Justin | $ 140 | - | - |
| 11.00 | 21.00 | 10.00 | - | 1,050.00 | 1,050.00 | 789.03 | 75% | | Miller, Cheyney | $ 105 | 789.03 | - |
| 4.00 | 4.00 | - | - | - | - | - | 75% | | Myer, John | $ 75 | - | - |
| 11.75 | 11.50 | - | - | - | - | - | 75% | | Rickenbacker, Ed | $ 120 | - | - |
| 11.75 | 5.00 | - | - | - | - | - | 75% | | Spragg, Jim | $ 120 | - | - |
| 8.00 | 8.00 | - | - | - | - | - | 75% | | Stevenson, Anthon | $ 105 | - | - |
| 12.50 | 12.50 | - | - | - | - | - | 75% | | Walton, Luke | $ 150 | - | - |
| 9.50 | 8.00 | - | - | - | - | - | 75% | | Warner, Travis | $ 175 | - | - |
| 12.50 | 9.50 | - | - | - | - | - | 75% | | Powell, Homer | $ 130 | - | - |
| 8.50 | 5.00 | - | - | - | - | - | 69% | 06/23/11 | Allen, Debra | $ 120 | - | - |
| - | 12.50 | 12.50 | 1,500.00 | - | 1,500.00 | 1,029.47 | 69% | | Childester, Derik | $ 120 | - | 1,029.47 |
| 10.25 | 10.00 | - | - | - | - | - | 69% | | Colson, Brian | $ 120 | - | - |
| - | 28.00 | 28.00 | 3,360.00 | - | 3,360.00 | 2,306.02 | 69% | | Hainach, Clint | $ 120 | - | 2,306.02 |
| 9.25 | 11.00 | 1.75 | - | 210.00 | 210.00 | 144.13 | 69% | | Hinckley, Maggie | $ 120 | 144.13 | - |
| 9.25 | 13.00 | 3.75 | - | 450.00 | 450.00 | 308.84 | 69% | | Hrabe, Rob | $ 120 | 308.84 | - |
| 11.50 | 10.00 | - | - | - | - | - | 69% | | Kersting, Donald | $ 120 | - | - |
| 7.00 | 8.00 | 1.00 | - | 120.00 | 120.00 | 82.36 | 69% | | Knerr, Dale | $ 120 | 82.36 | - |
| 9.00 | 14.50 | 5.50 | - | 797.50 | 797.50 | 547.34 | 69% | | Maccue, Jesse | $ 145 | 547.34 | - |
| 2.50 | 2.50 | - | - | - | - | - | 69% | | Meyer, Justin | $ 150 | - | - |
| 9.25 | 9.50 | 0.25 | - | 26.25 | 26.25 | 18.02 | 69% | | Miller, Cheyney | $ 105 | 18.02 | - |
| 6.50 | 6.50 | - | - | - | - | - | 69% | | Spragg, Jim | $ 120 | - | - |
| 8.00 | 8.00 | - | - | - | - | - | 69% | | Stevenson, Anthon | $ 105 | - | - |
| 9.00 | 13.50 | 4.50 | - | 787.50 | 787.50 | 540.47 | 69% | | Walton, Luke | $ 175 | 540.47 | - |
| 14.25 | 9.50 | - | - | - | - | - | 69% | | Warner, Travis | $ 175 | - | - |
| 13.50 | 18.50 | 5.00 | - | 650.00 | 650.00 | 446.11 | 69% | | Powell, Homer | $ 130 | 446.11 | - |
| 8.25 | 2.00 | - | - | - | - | - | 81% | 06/24/11 | Baker, Cody | $ 75 | - | - |
| 13.00 | 13.00 | - | - | - | - | - | 81% | | Colson, Brian | $ 120 | - | - |
| 7.75 | 5.00 | - | - | - | - | - | 81% | | Hinckley, Maggie | $ 120 | - | - |
| 9.75 | 11.00 | 1.25 | - | 181.25 | 181.25 | 146.33 | 81% | | Maccue, Jesse | $ 145 | 146.33 | - |
| 9.50 | 9.50 | - | - | - | - | - | 81% | | Miller, Cheyney | $ 105 | - | - |
| - | 2.50 | 2.50 | 262.50 | - | 262.50 | 211.92 | 81% | | Munsinger, Bic (Fld | $ 105 | - | 211.92 |
| 13.25 | 16.50 | 3.25 | - | 471.25 | 471.25 | 380.46 | 81% | | Rickenbacker, Ed | $ 145 | 380.46 | - |
| 8.50 | 5.50 | - | - | - | - | - | 81% | | Rousseau, Dennis | $ 120 | - | - |
| 13.00 | 13.00 | - | - | - | - | - | 81% | | Stevenson, Anthon | $ 120 | - | - |
| 14.00 | 16.00 | 2.00 | - | 350.00 | 350.00 | 282.57 | 81% | | Walton, Luke | $ 175 | 282.57 | - |
| 11.25 | 16.50 | 5.25 | - | 918.75 | 918.75 | 741.74 | 81% | | Warner, Travis | $ 175 | 741.74 | - |
| 11.00 | 12.00 | 1.00 | - | 130.00 | 130.00 | 104.95 | 81% | | Powell, Homer | $ 130 | 104.95 | - |
| | 14.00 | | - | - | - | - | 81% | | Luke/Paul | $ 130 | - | - |
| 11.75 | 9.50 | - | - | - | - | - | 87% | 06/25/11 | Childester, Derik | $ 120 | - | - |
| 13.25 | 13.50 | 0.25 | - | 30.00 | 30.00 | 26.24 | 87% | | Colson, Brian | $ 120 | 26.24 | - |
| 12.00 | 9.00 | - | - | - | - | - | 87% | | Cook, Paul | $ 120 | - | - |

| Time Card Hrs | Hours Billed | Over | 100% TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | | Rate Billed | chk>0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25 | 15.50 | 12.25 | - | 1,470.00 | 1,470.00 | 1,285.86 | 87% | 06/25/11 | Kersting, Donald | $ | 120 | 1,285.86 | - |
| 11.25 | 1.50 | - | - | - | - | - | 87% | | Meyer, Justin | $ | 145 | - | - |
| 11.75 | 14.50 | 2.75 | - | 398.75 | 398.75 | 348.80 | 87% | | Rickenbacker, Ed | $ | 145 | 348.80 | - |
| 10.25 | 10.50 | 0.25 | - | 30.00 | 30.00 | 26.24 | 87% | | Rousseau, Dennis | $ | 120 | 26.24 | - |
| 12.50 | 13.00 | 0.50 | - | 70.00 | 70.00 | 61.23 | 87% | | Shine, Steve | $ | 140 | 61.23 | - |
| 12.25 | 12.50 | 0.25 | - | 30.00 | 30.00 | 26.24 | 87% | | Stevenson, Anthon | $ | 120 | 26.24 | - |
| 3.00 | 3.00 | - | - | - | - | - | 87% | | Walton, Luke | $ | 150 | - | - |
| 12.50 | 12.50 | - | - | - | - | - | 87% | | Powell, Homer | $ | 130 | - | - |
| 11.00 | 11.00 | - | - | - | - | - | 84% | 06/26/11 | Allen, Debra | $ | 120 | - | - |
| 10.25 | 4.00 | - | - | - | - | - | 84% | | Chidester, Derik | $ | 120 | - | - |
| 10.00 | 10.00 | - | - | - | - | - | 84% | | Colson, Brian | $ | 120 | - | - |
| 13.50 | 13.50 | - | - | - | - | - | 84% | | Cook, Paul | $ | 120 | - | - |
| 15.00 | 10.00 | - | - | - | - | - | 84% | | Halnach, Clint | $ | 120 | - | - |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 300.62 | 84% | | Hinckley, Maggie | $ | 120 | - | 300.62 |
| 1.50 | 1.50 | - | - | - | - | - | 84% | | Myer, John | $ | 75 | - | - |
| - | 8.50 | 8.50 | 1,105.00 | - | 1,105.00 | 922.75 | 84% | | Ramos, Inocencio | $ | 130 | - | 922.75 |
| 12.50 | 12.50 | - | - | - | - | - | 84% | | Rickenbacker, Ed | $ | 120 | - | - |
| 9.50 | 6.50 | - | - | - | - | - | 84% | | Walton, Luke | $ | 175 | - | - |
| 8.00 | 8.00 | - | - | - | - | - | 84% | | Warner, Travis | $ | 175 | - | - |
| 11.50 | 14.00 | 2.50 | - | 300.00 | 300.00 | 250.49 | 83% | 06/27/11 | Allen, Debra | $ | 120 | 250.49 | - |
| 12.75 | 52.50 | 39.75 | - | 6,956.25 | 6,956.25 | 5,808.23 | 83% | | Allen, Lewis | $ | 175 | 5,808.23 | - |
| 13.00 | 31.50 | 18.50 | - | 2,220.00 | 2,220.00 | 1,853.62 | 83% | | Chidester, Derik | $ | 120 | 1,853.62 | - |
| 12.50 | 12.50 | - | - | - | - | - | 83% | | Colson, Brian | $ | 120 | - | - |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 300.59 | 83% | | Cook, Paul | $ | 120 | - | 300.59 |
| 10.50 | 20.50 | 10.00 | - | 1,200.00 | 1,200.00 | 1,001.96 | 83% | | Halnach, Clint | $ | 120 | 1,001.96 | - |
| 12.75 | 10.00 | - | - | - | - | - | 83% | | Hinckley, Maggie | $ | 120 | - | - |
| - | 3.00 | 3.00 | 315.00 | - | 315.00 | 263.01 | 83% | | Hrabe, Rob | $ | 105 | - | 263.01 |
| 14.00 | 13.00 | - | - | - | - | - | 83% | | Johnson, Michael | $ | 145 | - | - |
| 11.25 | 13.00 | 1.75 | - | 253.75 | 253.75 | 211.87 | 83% | | Maccue, Jesse | $ | 145 | 211.87 | - |
| - | 26.00 | 26.00 | 3,770.00 | - | 3,770.00 | 3,147.82 | 83% | | Meyer, Justin | $ | 145 | - | 3,147.82 |
| 17.00 | 14.00 | - | - | - | - | - | 83% | | Ramos, Inocencio | $ | 130 | - | - |
| - | 3.50 | 3.50 | 507.50 | - | 507.50 | 423.75 | 83% | | Rickenbacker, Ed | $ | 145 | - | 423.75 |
| 12.75 | 22.50 | 9.75 | - | 1,170.00 | 1,170.00 | 976.91 | 83% | | Shine, Steve | $ | 120 | 976.91 | - |
| 13.50 | 19.00 | 5.50 | - | 660.00 | 660.00 | 551.08 | 83% | | Spragg, Jim | $ | 120 | 551.08 | - |
| 14.00 | 12.00 | - | - | - | - | - | 83% | | Warner, Travis | $ | 175 | - | - |
| 7.00 | 7.00 | - | - | - | - | - | 83% | | Amen, Zach | $ | 130 | - | - |
| - | 10.00 | 10.00 | 1,200.00 | - | 1,200.00 | 936.58 | 78% | 06/28/11 | Cook, Paul | $ | 120 | - | 936.58 |
| - | 10.00 | 10.00 | 1,050.00 | - | 1,050.00 | 819.51 | 78% | | Halnach, Clint | $ | 105 | - | 819.51 |
| 13.50 | 5.00 | - | - | - | - | - | 78% | | Hinckley, Maggie | $ | 120 | - | - |
| 13.00 | 13.00 | - | - | - | - | - | 78% | | Johnson, Michael | $ | 145 | - | - |
| 8.25 | 12.50 | 4.25 | - | 616.25 | 616.25 | 480.97 | 78% | | Maccue, Jesse | $ | 145 | 480.97 | - |
| 9.25 | 54.50 | 45.25 | - | 4,751.25 | 4,751.25 | 3,708.26 | 78% | | Meyer, Justin | $ | 105 | 3,708.26 | - |
| 12.50 | 9.00 | - | - | - | - | - | 78% | | Ramos, Inocencio | $ | 130 | - | - |
| 13.00 | 13.00 | - | - | - | - | - | 78% | | Rousseau, Dennis | $ | 120 | - | - |
| 13.75 | 14.00 | 0.25 | - | 30.00 | 30.00 | 23.41 | 78% | | Spragg, Jim | $ | 120 | 23.41 | - |
| 10.00 | 10.00 | - | - | - | - | - | 78% | | Stevenson, Anthon | $ | 105 | - | - |
| 13.50 | 13.50 | - | - | - | - | - | 78% | | Walton, Luke | $ | 175 | - | - |
| 9.50 | 5.50 | - | - | - | - | - | 78% | | Warner, Travis | $ | 175 | - | - |
| 12.00 | 6.50 | - | - | - | - | - | 78% | | Powell, Homer | $ | 145 | - | - |
| | 5.00 | | - | - | - | - | 78% | | Jesse/Lewis/Home | $ | 145 | - | - |
| 13.50 | 8.50 | - | - | - | - | - | 81% | 06/29/11 | Allen, Debra | $ | 120 | - | - |
| - | 11.00 | 11.00 | 1,320.00 | - | 1,320.00 | 1,072.19 | 81% | | Chidester, Derik | $ | 120 | - | 1,072.19 |
| 13.25 | 13.50 | 0.25 | - | 26.25 | 26.25 | 21.32 | 81% | | Colson, Brian | $ | 105 | 21.32 | - |
| 6.25 | 11.50 | 5.25 | - | 630.00 | 630.00 | 511.73 | 81% | | Hrabe, Rob | $ | 120 | 511.73 | - |
| 12.50 | 22.50 | 10.00 | - | 1,200.00 | 1,200.00 | 974.72 | 81% | | Kersting, Donald | $ | 120 | 974.72 | - |
| 8.50 | 7.50 | - | - | - | - | - | 81% | | Maccue, Jesse | $ | 145 | - | - |
| 13.50 | 18.50 | 5.00 | - | 600.00 | 600.00 | 487.36 | 81% | | Meyer, Justin | $ | 120 | 487.36 | - |
| 5.50 | 6.00 | 0.50 | - | 52.50 | 52.50 | 42.64 | 81% | | Miller, Cheyney | $ | 105 | 42.64 | - |
| 17.50 | 18.50 | 1.00 | - | 130.00 | 130.00 | 105.59 | 81% | | Ramos, Inocencio | $ | 130 | 105.59 | - |
| 12.00 | 20.00 | 8.00 | - | 960.00 | 960.00 | 779.77 | 81% | | Rickenbacker, Ed | $ | 120 | 779.77 | - |
| 11.75 | 12.00 | 0.25 | - | 35.00 | 35.00 | 28.43 | 81% | | Rousseau, Dennis | $ | 140 | 28.43 | - |
| 13.25 | 18.00 | 4.75 | - | 570.00 | 570.00 | 462.99 | 81% | | Shine, Steve | $ | 120 | 462.99 | - |
| 11.00 | 11.50 | 0.50 | - | 60.00 | 60.00 | 48.74 | 81% | | Spragg, Jim | $ | 120 | 48.74 | - |
| 7.50 | 5.50 | - | - | - | - | - | 81% | | Stevenson, Anthon | $ | 105 | - | - |
| 6.50 | 3.00 | - | - | - | - | - | 81% | | Stinson, Ed | $ | 120 | - | - |
| 9.50 | 8.00 | - | - | - | - | - | 81% | | Walton, Luke | $ | 150 | - | - |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 292.41 | 81% | | Warner, Jackl (Jack | $ | 120 | - | 292.41 |
| 10.00 | 13.50 | 3.50 | - | 612.50 | 612.50 | 497.51 | 81% | | Warner, Travis | $ | 175 | 497.51 | - |
| 7.25 | 32.00 | 24.75 | - | 3,588.75 | 3,588.75 | 2,915.01 | 81% | | Powell, Homer | $ | 145 | 2,915.01 | - |
| - | 3.00 | 3.00 | 450.00 | - | 450.00 | 365.52 | 81% | | Amen, Zach | $ | 150 | - | 365.52 |
| | 14.00 | | - | - | - | - | 81% | | Rob/Maggie/Clint/ | $ | 120 | - | - |
| | 8.50 | | - | - | - | - | 81% | | Maggie/Jacki/Ed/D | $ | 120 | - | - |
| 10.00 | 2.00 | - | - | - | - | - | 80% | 06/30/11 | Allen, Debra | $ | 120 | - | - |
| 11.50 | 11.50 | - | - | - | - | - | 80% | | Allen, Lewis | $ | 145 | - | - |

| Time Card Hrs Billed | Hours Billed | Over | 100% TC=0 | 100% TC>0 | Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk>0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11.25 | 11.50 | 0.25 | - | 30.00 | 30.00 | 24.08 | 80% | 06/30/11 | Colson, Brian | $ 120 | 24.08 | - |
| 10.00 | 10.00 | - | - | - | - | - | 80% | | Cook, Paul | $ 120 | - | - |
| 11.00 | 6.00 | - | - | - | - | - | 80% | | Hinckley, Maggie | $ 120 | - | - |
| 11.75 | 12.50 | 0.75 | - | 90.00 | 90.00 | 72.25 | 80% | | Kersting, Donald | $ 120 | 72.25 | - |
| 12.00 | 10.00 | - | - | - | - | - | 80% | | Maccue, Jesse | $ 145 | - | - |
| 13.75 | 14.00 | 0.25 | - | 32.50 | 32.50 | 26.09 | 80% | | Meyer, Justin | $ 130 | 26.09 | - |
| 7.75 | 8.00 | 0.25 | - | 26.25 | 26.25 | 21.07 | 80% | | Miller, Cheyney | $ 105 | 21.07 | - |
| 9.75 | 10.00 | 0.25 | - | 30.00 | 30.00 | 24.08 | 80% | | Penick, William (Bil | $ 120 | 24.08 | - |
| 13.00 | 14.00 | 1.00 | - | 130.00 | 130.00 | 104.35 | 80% | | Ramos, Inocencio | $ 130 | 104.35 | - |
| 12.50 | 12.50 | - | - | - | - | - | 80% | | Rickenbacker, Ed | $ 120 | - | - |
| 9.00 | 9.00 | - | - | - | - | - | 80% | | Rousseau, Dennis | $ 120 | - | - |
| 12.00 | 12.00 | - | - | - | - | - | 80% | | Shine, Steve | $ 120 | - | - |
| 11.00 | 11.00 | - | - | - | - | - | 80% | | Spragg, Jim | $ 105 | - | - |
| 11.00 | 11.00 | - | - | - | - | - | 80% | | Stevenson, Anthon | $ 105 | - | - |
| - | 11.00 | 11.00 | 1,320.00 | - | 1,320.00 | 1,059.60 | 80% | | Tousignant, Scott | $ 120 | - | 1,059.60 |
| 10.50 | 9.00 | - | - | - | - | - | 80% | | Walton, Luke | $ 175 | - | - |
| 12.00 | | - | - | - | - | - | 80% | | Maggie/Deb | $ 120 | - | - |
| 13.00 | | - | - | - | - | - | 80% | | Cheyney/Maggie | $ 120 | - | - |
| 5.75 | 6.00 | 0.25 | - | 36.25 | 36.25 | 27.60 | 76% | 07/01/11 | Allen, Lewis | $ 145 | 27.60 | - |
| 11.00 | 11.00 | - | - | - | - | - | 76% | | Cook, Paul | $ 120 | - | - |
| 11.50 | 3.50 | - | - | - | - | - | 76% | | Hrabe, Rob | $ 120 | - | - |
| 11.00 | 12.00 | 1.00 | - | 120.00 | 120.00 | 91.38 | 76% | | Kersting, Donald | $ 120 | 91.38 | - |
| - | 13.00 | 13.00 | 1,690.00 | - | 1,690.00 | 1,286.87 | 76% | | Miller, Cheyney | $ 130 | - | 1,286.87 |
| 13.50 | 8.50 | - | - | - | - | - | 76% | | Penick, William (Bil | $ 140 | - | - |
| 17.00 | 17.00 | - | - | - | - | - | 76% | | Ramos, Inocencio | $ 130 | - | - |
| 10.50 | 3.00 | - | - | - | - | - | 76% | | Rousseau, Dennis | $ 120 | - | - |
| 12.50 | 11.00 | - | - | - | - | - | 76% | | Stevenson, Anthon | $ 105 | - | - |
| 14.00 | 14.50 | 0.50 | - | 87.50 | 87.50 | 66.63 | 76% | | Walton, Luke | $ 175 | 66.63 | - |
| 10.50 | | - | - | - | - | - | 76% | | Brian/Bill | $ 120 | - | - |
| 18.50 | | - | - | - | - | - | 76% | | Deb/Dennis/Magg | $ 120 | - | - |
| 6.50 | | - | - | - | - | - | 76% | | Jesse | $ 145 | - | - |
| 14.00 | 2.00 | - | - | - | - | - | 100% | 07/02/11 | Colson, Brian | $ 120 | - | - |
| 10.50 | 8.00 | - | - | - | - | - | 100% | | Hrabe, Rob | $ 120 | - | - |
| 13.25 | 11.00 | - | - | - | - | - | 100% | | Kersting, Donald | $ 120 | - | - |
| 8.00 | 8.00 | - | - | - | - | - | 100% | | Meyer, Justin | $ 140 | - | - |
| 13.00 | 25.00 | 12.00 | - | 1,440.00 | 1,440.00 | 1,440.00 | 100% | | Rickenbacker, Ed | $ 120 | 1,440.00 | - |
| 9.50 | 20.50 | 11.00 | - | 1,320.00 | 1,320.00 | 1,320.00 | 100% | | Rousseau, Dennis | $ 120 | 1,320.00 | - |
| 8.25 | 8.50 | 0.25 | - | 26.25 | 26.25 | 26.25 | 100% | | Stevenson, Anthon | $ 105 | 26.25 | - |
| 21.00 | | - | - | - | - | - | 100% | | Clint/Steve/Don | $ 120 | - | - |
| 10.50 | | - | - | - | - | - | 100% | | Derik/Justin/Brian | $ 120 | - | - |
| 2.50 | | - | - | - | - | - | 100% | | Brian/Dennis/Ed | $ 120 | - | - |
| 8.50 | | - | - | - | - | - | 100% | | #N/A | $ 120 | - | - |
| 11.00 | 2.00 | - | - | - | - | - | 100% | 07/03/11 | Allen, Debra | $ 120 | - | - |
| 9.25 | 27.50 | 18.25 | - | 2,190.00 | 2,190.00 | 2,190.00 | 100% | | Hainach, Clint | $ 120 | 2,190.00 | - |
| - | 13.50 | 13.50 | 1,620.00 | - | 1,620.00 | 1,620.00 | 100% | | Kersting, Donald | $ 120 | - | 1,620.00 |
| 3.75 | 4.00 | 0.25 | - | 35.00 | 35.00 | 35.00 | 100% | | Meyer, Justin | $ 140 | 35.00 | - |
| - | 12.00 | 12.00 | 1,440.00 | - | 1,440.00 | 1,440.00 | 100% | | Rousseau, Dennis | $ 120 | - | 1,440.00 |
| 15.00 | | - | - | - | - | - | 100% | | Clint/Rob | $ 105 | - | - |
| 16.50 | | - | - | - | - | - | 100% | | Tony/Steve/Clint/J | $ 120 | - | - |
| 54.50 | | - | - | - | - | - | 100% | | Clint/Steve/Brian/ | $ 120 | - | - |
| 14.00 | | - | - | - | - | - | 100% | | Don/Steve/Dennis | $ 120 | - | - |
| 9.50 | 8.00 | - | - | - | - | - | 100% | 07/04/11 | Allen, Debra | $ 240 | - | - |
| 2.75 | 10.00 | 7.25 | - | 1,015.00 | 1,015.00 | 1,015.00 | 100% | | Hainach, Clint | $ 140 | 1,015.00 | - |
| 13.00 | 13.00 | - | - | - | - | - | 100% | | Meyer, Justin | $ 120 | - | - |
| 2.50 | 2.50 | - | - | - | - | - | 100% | | Myer, John | $ 150 | - | - |
| 15.00 | 15.00 | - | - | - | - | - | 100% | | Rickenbacker, Ed | $ 120 | - | - |
| 45.00 | | - | - | - | - | - | 100% | | Steve/Brian/Tony | $ 140 | - | - |
| 9.75 | 36.50 | 26.75 | - | 3,878.75 | 3,878.75 | 3,156.33 | 81% | 07/05/11 | Allen, Lewis | $ 145 | 3,156.33 | - |
| 13.00 | 7.00 | - | - | - | - | - | 81% | | Kersting, Donald | $ 120 | - | - |
| 9.75 | 11.50 | 1.75 | - | 253.75 | 253.75 | 206.49 | 81% | | Maccue, Jesse | $ 145 | 206.49 | - |
| 13.25 | 13.00 | - | - | - | - | - | 81% | | Miller, Cheyney | $ 105 | - | - |
| 9.50 | 6.50 | - | - | - | - | - | 81% | | Penick, William (Bil | $ 120 | - | - |
| 18.50 | 19.50 | 1.00 | - | 130.00 | 130.00 | 105.79 | 81% | | Ramos, Inocencio | $ 130 | 105.79 | - |
| 11.75 | 12.00 | 0.25 | - | 30.00 | 30.00 | 24.41 | 81% | | Rickenbacker, Ed | $ 120 | 24.41 | - |
| 13.50 | 13.50 | - | - | - | - | - | 81% | | Walton, Luke | $ 150 | - | - |
| 21.50 | | - | - | - | - | - | 81% | | Rob/Brian/Tony/D | $ 120 | - | - |
| 16.50 | | - | - | - | - | - | 81% | | Maggie/Deb/Rob/ | $ 120 | - | - |
| 4.00 | | - | - | - | - | - | 81% | | Rob/Deb | $ 120 | - | - |
| 3.00 | | - | - | - | - | - | 81% | | Edwards/Bill | $ 120 | - | - |
| 13.00 | | - | - | - | - | - | 81% | | Paul/Deb/Don | $ 120 | - | - |
| 9.50 | | - | - | - | - | - | 81% | | Deb/Paul/Don | $ 120 | - | - |
| 65.00 | | - | - | - | - | - | 81% | | Homer/Ed/Mike/L | $ 145 | - | - |
| 3.00 | | - | - | - | - | - | 81% | | Lewis/Dat-B | $ 130 | - | - |
| 9.00 | | - | - | - | - | - | 81% | | Tony/Ed | $ 120 | - | - |

| Time Card Hrs | Hours Billed | 100% Over TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | /chk >0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12.75 | 6.00 | - | - | - | - | 78% | 07/06/11 | Allen, Lewis | $ 145 | - | - |
| 13.00 | 7.00 | - | - | - | - | 78% | | Kersting, Donald | $ 120 | - | - |
| 9.50 | 10.50 | 1.00 | - | 145.00 | 145.00 | 113.49 | 78% | | Maccue, Jesse | $ 145 | 113.49 | - |
| 7.00 | 7.00 | - | - | - | - | 78% | | Palmer, Scott | $ 105 | - | - |
| 13.25 | 4.00 | - | - | - | - | 78% | | Penick, William (Bil | $ 105 | - | - |
| 15.00 | 16.00 | 1.00 | - | 130.00 | 130.00 | 101.75 | 78% | | Ramos, Inocencio | $ 130 | 101.75 | - |
| 10.75 | 4.00 | - | - | - | - | 78% | | Rousseau, Dennis | $ 120 | - | - |
| 12.00 | 20.50 | 8.50 | - | 1,020.00 | 1,020.00 | 798.32 | 78% | | Spragg, Jim | $ 120 | 798.32 | - |
| 4.00 | 4.00 | - | - | - | - | 78% | | Stinson, Ed | $ 75 | - | - |
| 15.25 | 8.50 | - | - | - | - | 78% | | Walton, Luke | $ 175 | - | - |
| 13.50 | 13.50 | - | - | - | - | 78% | | Warner, Travis | $ 175 | - | - |
| 3.50 | 6.00 | 2.50 | - | 375.00 | 375.00 | 293.50 | 78% | | Amen, Zach | $ 150 | 293.50 | - |
| | 10.00 | | - | - | - | 78% | | Brian/Derik | $ 120 | - | - |
| | 10.00 | | - | - | - | 78% | | Tony/Jim/Derik/Do | $ 120 | - | - |
| 9.75 | 12.00 | 2.25 | - | 270.00 | 270.00 | 216.79 | 80% | 07/07/11 | Hinckley, Maggie | $ 120 | 216.79 | - |
| 12.50 | 13.00 | 0.50 | - | 60.00 | 60.00 | 48.18 | 80% | | Kersting, Donald | $ 120 | 48.18 | - |
| 8.75 | 9.50 | 0.75 | - | 108.75 | 108.75 | 87.32 | 80% | | Maccue, Jesse | $ 145 | 87.32 | - |
| 7.50 | 7.50 | - | - | - | - | 80% | | Miller, Cheyney | $ 105 | - | - |
| 1.00 | 1.00 | - | - | - | - | 80% | | Myer, John | $ 75 | - | - |
| 9.25 | 9.00 | - | - | - | - | 80% | | Penick, William (Bil | $ 105 | - | - |
| 12.00 | 13.00 | 1.00 | - | 130.00 | 130.00 | 104.38 | 80% | | Ramos, Inocencio | $ 130 | 104.38 | - |
| 11.50 | 5.50 | - | - | - | - | 80% | | Rickenbacker, Ed | $ 120 | - | - |
| 12.50 | 13.00 | 0.50 | - | 60.00 | 60.00 | 48.18 | 80% | | Rousseau, Dennis | $ 120 | 48.18 | - |
| 12.75 | 3.00 | - | - | - | - | 80% | | Spragg, Jim | $ 120 | - | - |
| - | 4.50 | 4.50 | 540.00 | - | 540.00 | 433.59 | 80% | | Stevenson, Anthon | $ 120 | - | 433.59 |
| - | 6.00 | 6.00 | 720.00 | - | 720.00 | 578.11 | 80% | | Stinson, Ed | $ 120 | - | 578.11 |
| 9.50 | 16.50 | 7.00 | - | 1,225.00 | 1,225.00 | 983.60 | 80% | | Walton, Luke | $ 175 | 983.60 | - |
| 12.50 | 12.50 | - | - | - | - | 80% | | Warner, Travis | $ 175 | - | - |
| | 9.50 | | - | - | - | 80% | | Paul/Tony/Jim/Der | $ 120 | - | - |
| | 13.00 | | - | - | - | 80% | | Dennis/Don/Derik | $ 120 | - | - |
| 7.00 | 2.50 | - | - | - | - | 87% | 07/08/11 | Halnach, Clint | $ 120 | - | - |
| 8.75 | 5.50 | - | - | - | - | 87% | | Hinckley, Maggie | $ 120 | - | - |
| 12.25 | 13.00 | 0.75 | - | 108.75 | 108.75 | 94.44 | 87% | | Johnson, Michael | $ 145 | 94.44 | - |
| - | 12.50 | 12.50 | 1,500.00 | - | 1,500.00 | 1,302.63 | 87% | | Kersting, Donald | $ 120 | - | 1,302.63 |
| 9.25 | 10.50 | 1.25 | - | 181.25 | 181.25 | 157.40 | 87% | | Maccue, Jesse | $ 145 | 157.40 | - |
| 14.25 | 29.50 | 15.25 | - | 2,287.50 | 2,287.50 | 1,986.51 | 87% | | Meyer, Justin | $ 150 | 1,986.51 | - |
| 11.25 | 12.00 | 0.75 | - | 105.00 | 105.00 | 91.18 | 87% | | Miller, Cheyney | $ 140 | 91.18 | - |
| 7.00 | 8.00 | 1.00 | - | 120.00 | 120.00 | 104.21 | 87% | | Penick, William (Bil | $ 120 | 104.21 | - |
| 14.00 | 14.00 | - | - | - | - | 87% | | Ramos, Inocencio | $ 130 | - | - |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 729.47 | 87% | | Rickenbacker, Ed | $ 120 | - | 729.47 |
| | 20.50 | | - | - | - | 87% | | Clint/Paul/Don/Ma | $ 120 | - | - |
| | 30.00 | | - | - | - | 87% | | Mike/Lewis | $ 145 | - | - |
| | 22.50 | | - | - | - | 87% | | Brian/Rob | $ 105 | - | - |
| | 14.00 | | - | - | - | 87% | | Maggie/Deb/Scott | $ 120 | - | - |
| | 22.00 | | - | - | - | 87% | | Paul/Brian | $ 120 | - | - |
| | 5.00 | | - | - | - | 87% | | Ed/Don/Derik | $ 120 | - | - |
| | 2.00 | | - | - | - | 87% | | Ed/Derik | $ 120 | - | - |
| | 34.00 | | - | - | - | 87% | | Jim/Dennis/Tony | $ 120 | - | - |
| - | 7.50 | 7.50 | 900.00 | - | 900.00 | 825.08 | 92% | 07/09/11 | Kersting, Donald | $ 120 | - | 825.08 |
| 9.75 | 14.50 | 4.75 | - | 570.00 | 570.00 | 522.55 | 92% | | Meyer, Justin | $ 120 | 522.55 | - |
| 1.50 | 1.50 | - | - | - | - | 92% | | Myer, John | $ 75 | - | - |
| - | 26.50 | 26.50 | 2,782.50 | - | 2,782.50 | 2,550.87 | 92% | | Penick, William (Bil | $ 105 | - | 2,550.87 |
| - | 5.50 | 5.50 | 660.00 | - | 660.00 | 605.06 | 92% | | Rickenbacker, Ed | $ 120 | - | 605.06 |
| 3.75 | 4.50 | 0.75 | - | 90.00 | 90.00 | 82.51 | 92% | | Rousseau, Dennis | $ 120 | 82.51 | - |
| - | 9.50 | 9.50 | 1,140.00 | - | 1,140.00 | 1,045.10 | 92% | | Spragg, Jim | $ 120 | - | 1,045.10 |
| 5.75 | 6.00 | 0.25 | - | 43.75 | 43.75 | 40.11 | 92% | | Warner, Travis | $ 175 | 40.11 | - |
| | 26.50 | | - | - | - | 92% | | Scott/Paul/Deb/Jin | $ 120 | - | - |
| | 26.50 | | - | - | - | 92% | | Scott/Cheyney/Tor | $ 140 | - | - |
| 8.00 | 5.00 | - | - | - | - | 100% | 07/10/11 | Allen, Debra | $ 120 | - | - |
| 11.75 | 5.00 | - | - | - | - | 100% | | Hinckley, Maggie | $ 120 | - | - |
| - | 4.00 | 4.00 | 480.00 | - | 480.00 | 480.00 | 100% | | Kersting, Donald | $ 120 | - | 480.00 |
| 10.75 | 3.00 | - | - | - | - | 100% | | Rousseau, Dennis | $ 120 | - | - |
| 9.50 | 6.00 | - | - | - | - | 100% | | Spragg, Jim | $ 120 | - | - |
| | 16.50 | | - | - | - | 100% | | Maggie/Clint | $ 120 | - | - |
| | 12.50 | | - | - | - | 100% | | Brian/Jim/Derik | $ 120 | - | - |
| 11.00 | 3.00 | - | - | - | - | 85% | 07/11/11 | Allen, Debra | $ 120 | - | - |
| 9.50 | 9.00 | - | - | - | - | 85% | | Cook, Paul | $ 120 | - | - |
| 7.50 | 2.50 | - | - | - | - | 85% | | Halnach, Clint | $ 140 | - | - |
| 11.00 | 4.00 | - | - | - | - | 85% | | Hinckley, Maggie | $ 120 | - | - |
| 12.25 | 12.50 | 0.25 | - | 26.25 | 26.25 | 22.38 | 85% | | Hrabe, Rob | $ 105 | 22.38 | - |
| - | 15.00 | 15.00 | 1,800.00 | - | 1,800.00 | 1,534.31 | 85% | | Kersting, Donald | $ 120 | - | 1,534.31 |
| 14.50 | 14.50 | - | - | - | - | 85% | | Loft, Rex | $ 105 | - | - |
| 10.25 | 5.00 | - | - | - | - | 85% | | Maccue, Jesse | $ 145 | - | - |
| 13.00 | 13.00 | - | - | - | - | 85% | | Meyer, Justin | $ 120 | - | - |

91

| Time Card Hrs | Hours Billed | Over | 100% TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk >0 | CHK =0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.00 | 5.00 | 3.00 | | 420.00 | 420.00 | 358.01 | 85% | 07/11/11 | Myer,John | $ 140 | 358.01 | - |
| 16.00 | 17.00 | 1.00 | | 145.00 | 145.00 | 123.60 | 85% | | Ramos, Inocencio | $ 145 | 123.60 | - |
| 1.50 | 11.00 | 9.50 | | 1,140.00 | 1,140.00 | 971.73 | 85% | | Rousseau, Dennis | $ 120 | 971.73 | - |
| 12.75 | 11.50 | - | | - | - | - | 85% | | Spragg, Jim | $ 120 | - | - |
| - | 4.00 | 4.00 | 480.00 | | 480.00 | 409.15 | 85% | | Stinson, Ed | $ 120 | - | 409.15 |
| 13.00 | 13.00 | - | | - | - | - | 85% | | Walton, Luke | $ 175 | - | - |
| 11.00 | 17.00 | 6.00 | | 1,050.00 | 1,050.00 | 895.01 | 85% | | Warner, Travis | $ 175 | 895.01 | - |
| - | 4.00 | 4.00 | 580.00 | | 580.00 | 494.39 | 85% | | Amen, Zach | $ 145 | - | 494.39 |
| | 44.00 | | | - | - | - | 85% | | Clint/Ed/Justin | $ 120 | - | - |
| | 53.00 | | | - | - | - | 85% | | Mike/Lewis | $ 145 | - | - |
| | 5.00 | | | - | - | - | 85% | | Luke/Travis/Bill | $ 130 | - | - |
| | 7.00 | | | - | - | - | 85% | | Scott/Brian/Don | $ 120 | - | - |
| | 16.00 | | | - | - | - | 85% | | Scott/Tony/Dennis | $ 140 | - | - |
| | 11.00 | | | - | - | - | 85% | | Tony/Edwards/Der | $ 120 | - | - |
| | 2.00 | | | - | - | - | 85% | | Clint/Cheyney | $ 140 | - | - |
| 11.25 | 17.50 | 6.25 | | 750.00 | 750.00 | 426.70 | 57% | 07/12/11 | Colson, Brian | $ 120 | 426.70 | - |
| 11.00 | 5.00 | - | | - | - | - | 57% | | Cook, Paul | $ 120 | - | - |
| 11.50 | 12.00 | 0.50 | | 60.00 | 60.00 | 34.14 | 57% | | Hinckley, Maggie | $ 120 | 34.14 | - |
| 6.25 | 6.50 | 0.25 | | 26.25 | 26.25 | 14.93 | 57% | | Hrabe, Rob | $ 105 | 14.93 | - |
| - | 2.00 | 2.00 | 240.00 | | 240.00 | 136.54 | 57% | | Kersting, Donald | $ 120 | - | 136.54 |
| 9.50 | 10.00 | 0.50 | | 60.00 | 60.00 | 34.14 | 57% | | Loft, Rex | $ 120 | 34.14 | - |
| 10.25 | 8.50 | - | | - | - | - | 57% | | Maccue, Jesse | $ 145 | - | - |
| 13.75 | 14.00 | 0.25 | | 32.50 | 32.50 | 18.49 | 57% | | Meyer, Justin | $ 130 | 18.49 | - |
| 9.25 | 14.00 | 4.75 | | 498.75 | 498.75 | 283.76 | 57% | | Miller, Cheyney | $ 105 | 283.76 | - |
| 12.50 | 8.50 | - | | - | - | - | 57% | | Palmer, Scott | $ 120 | - | - |
| 11.75 | 12.00 | 0.25 | | 43.75 | 43.75 | 24.89 | 57% | | Penick, William (Bil | $ 175 | 24.89 | - |
| 14.00 | 15.00 | 1.00 | | 145.00 | 145.00 | 82.50 | 57% | | Ramos, Inocencio | $ 145 | 82.50 | - |
| - | 6.50 | 6.50 | 975.00 | | 975.00 | 554.71 | 57% | | Rickenbacker, Ed | $ 150 | - | 554.71 |
| 10.75 | 19.00 | 8.25 | | 990.00 | 990.00 | 563.25 | 57% | | Spragg, Jim | $ 120 | 563.25 | - |
| 12.00 | 12.00 | - | | - | - | - | 57% | | Walton, Luke | $ 175 | - | - |
| 12.00 | 12.00 | - | | - | - | - | 57% | | Warner, Travis | $ 175 | - | - |
| 12.00 | 21.00 | 9.00 | | 1,305.00 | 1,305.00 | 742.46 | 57% | | Powell, Homer | $ 145 | 742.46 | - |
| | 7.00 | | | - | - | - | 57% | | Deb/Don/Maggie | $ 120 | - | - |
| | 11.00 | | | - | - | - | 57% | | Brian/Deb/Maggie | $ 120 | - | - |
| | 6.00 | | | - | - | - | 57% | | Jim/Paul | $ 120 | - | - |
| | 5.00 | | | - | - | - | 57% | | Deb/Brian | $ 120 | - | - |
| | 34.00 | | | - | - | - | 57% | | Homer/Mike/Lewis | $ 145 | - | - |
| | 9.00 | | | - | - | - | 57% | | Maggie/Deb/Brian | $ 120 | - | - |
| 9.75 | 2.00 | - | | - | - | - | 40% | 07/13/11 | Allen, Debra | $ 120 | - | - |
| 7.75 | 8.00 | 0.25 | | 36.25 | 36.25 | 14.56 | 40% | | Allen, Lewis | $ 145 | 14.56 | - |
| 9.00 | 8.00 | - | | - | - | - | 40% | | Griffith, Keith | $ 145 | - | - |
| 6.50 | 13.50 | 7.00 | | 840.00 | 840.00 | 337.44 | 40% | | Halnach, Clint | $ 120 | 337.44 | - |
| 9.75 | 10.00 | 0.25 | | 26.25 | 26.25 | 10.55 | 40% | | Hrabe, Rob | $ 105 | 10.55 | - |
| 9.50 | 5.00 | - | | - | - | - | 40% | | Meyer, Justin | $ 120 | - | - |
| 11.50 | 12.00 | 0.50 | | 52.50 | 52.50 | 21.09 | 40% | | Miller, Cheyney | $ 105 | 21.09 | - |
| 15.00 | 16.00 | 1.00 | | 145.00 | 145.00 | 58.25 | 40% | | Ramos, Inocencio | $ 145 | 58.25 | - |
| 9.25 | 9.50 | 0.25 | | 26.25 | 26.25 | 10.55 | 40% | | Rickenbacker, Ed | $ 105 | 10.55 | - |
| 11.00 | 12.00 | 1.00 | | 120.00 | 120.00 | 48.21 | 40% | | Rousseau, Dennis | $ 120 | 48.21 | - |
| - | 8.00 | 8.00 | 960.00 | | 960.00 | 385.65 | 40% | | Stevenson, Anthon | $ 120 | - | 385.65 |
| 10.25 | 6.00 | - | | - | - | - | 40% | | Walton, Luke | $ 150 | - | - |
| 11.50 | 6.00 | - | | - | - | - | 40% | | Powell, Homer | $ 145 | - | - |
| | 23.50 | | | - | - | - | 40% | | Clint/Rex/Scott/Mi | $ 120 | - | - |
| | 6.00 | | | - | - | - | 40% | | Tony/Dennis/Rex/J | $ 120 | - | - |
| 9.50 | 3.00 | - | | - | - | - | 21% | 07/14/11 | Allen, Debra | $ 120 | - | - |
| 10.00 | 10.00 | - | | - | - | - | 21% | | Allen, Lewis | $ 145 | - | - |
| 9.00 | 6.00 | - | | - | - | - | 21% | | Cook, Paul | $ 120 | - | - |
| 7.00 | 7.50 | 0.50 | | 52.50 | 52.50 | 10.93 | 21% | | Miller, Cheyney | $ 105 | 10.93 | - |
| 13.75 | 5.50 | - | | - | - | - | 21% | | Penick, William (Bil | $ 150 | - | - |
| 14.00 | 15.00 | 1.00 | | 145.00 | 145.00 | 30.18 | 21% | | Ramos, Inocencio | $ 145 | 30.18 | - |
| 10.00 | 3.00 | - | | - | - | - | 21% | | Rickenbacker, Ed | $ 120 | - | - |
| 9.50 | 10.00 | 0.50 | | 52.50 | 52.50 | 10.93 | 21% | | Rousseau, Dennis | $ 105 | 10.93 | - |
| - | 6.00 | 6.00 | ######## | | 22,800.00 | 4,745.87 | 21% | | Shine, Steve | $ 3,800 | - | 4,745.87 |
| - | 11.00 | 11.00 | 1,155.00 | | 1,155.00 | 240.42 | 21% | | Stevenson, Anthon | $ 105 | - | 240.42 |
| - | 7.50 | 7.50 | 900.00 | | 900.00 | 187.34 | 21% | | Stinson, Ed | $ 120 | - | 187.34 |
| 13.50 | 5.50 | - | | - | - | - | 21% | | Walton, Luke | $ 175 | - | - |
| 13.50 | 14.00 | 0.50 | | 87.50 | 87.50 | 18.21 | 21% | | Warner, Travis | $ 175 | 18.21 | - |
| 10.25 | 8.50 | - | | - | - | - | 21% | | Powell, Homer | $ 145 | - | - |
| | 21.00 | | | - | - | - | 21% | | Luke/Bill | $ 175 | - | - |
| | 4.00 | | | - | - | - | 21% | | Ed/Paul | $ 120 | - | - |
| 9.25 | 5.00 | - | | - | - | - | 42% | 07/15/11 | Allen, Debra | $ 120 | - | - |
| 6.75 | 6.50 | - | | - | - | - | 42% | | Allen, Lewis | $ 145 | - | - |
| 6.75 | 2.00 | - | | - | - | - | 42% | | Chidester, Derik | $ 120 | - | - |
| 7.00 | 7.00 | - | | - | - | - | 42% | | Cook, Paul | $ 120 | - | - |
| 11.00 | 11.50 | 0.50 | | 72.50 | 72.50 | 30.19 | 42% | | Griffith, Keith | $ 145 | 30.19 | - |

| Time Card Hrs | Hours Billed | Over | 100% TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk>0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.25 | 5.00 | - | - | - | - | - | 42% | 07/15/11 | Hinckley, Maggie | $ 120 | - | - |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 349.77 | 42% | | Kersting, Donald | $ 120 | - | 349.77 |
| 11.25 | 11.50 | 0.25 | - | 30.00 | 30.00 | 12.49 | 42% | | Meyer, Justin | $ 120 | 12.49 | - |
| 8.75 | 9.50 | 0.75 | - | 78.75 | 78.75 | 32.79 | 42% | | Miller, Cheyney | $ 105 | 32.79 | - |
| 11.00 | 10.50 | - | - | - | - | - | 42% | | Penick, William (Bil | $ 120 | - | - |
| 13.00 | 14.00 | 1.00 | - | 145.00 | 145.00 | 60.38 | 42% | | Ramos, Inocencio | $ 145 | 60.38 | - |
| 6.50 | 6.50 | - | - | - | - | - | 42% | | Rousseau, Dennis | $ 105 | - | - |
| - | 12.50 | 12.50 | 1,312.50 | - | 1,312.50 | 546.51 | 42% | | Stevenson, Anthon | $ 105 | - | 546.51 |
| 12.00 | 12.00 | - | - | - | - | - | 42% | | Walton, Luke | $ 175 | - | - |
| 7.00 | 7.00 | - | - | - | - | - | 42% | | Powell, Homer | $ 145 | - | - |
| | 8.00 | | - | - | - | - | 42% | | Deb/Don/Maggie | $ 120 | - | - |
| | 6.00 | | - | - | - | - | 42% | | Deb/Don | $ 120 | - | - |
| 9.50 | 2.00 | - | - | - | - | - | 89% | 07/16/11 | Colson, Brian | $ 120 | - | - |
| 9.75 | 12.00 | 2.25 | - | 270.00 | 270.00 | 239.17 | 89% | | Halnach, Clint | $ 120 | 239.17 | - |
| - | 12.00 | 12.00 | 1,440.00 | - | 1,440.00 | 1,275.55 | 89% | | Kersting, Donald | $ 120 | - | 1,275.55 |
| 8.75 | 14.00 | 5.25 | - | 630.00 | 630.00 | 558.05 | 89% | | Meyer, Justin | $ 120 | 558.05 | - |
| 13.00 | 13.00 | - | - | - | - | - | 89% | | Ramos, Inocencio | $ 145 | - | - |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 744.07 | 89% | | Rickenbacker, Ed | $ 120 | - | 744.07 |
| 5.00 | 5.00 | - | - | - | - | - | 89% | | Rousseau, Dennis | $ 120 | - | - |
| 7.75 | 2.00 | - | - | - | - | - | 89% | | Shine, Steve | $ 120 | - | - |
| 8.00 | 8.50 | 0.50 | - | 87.50 | 87.50 | 77.51 | 89% | | Walton, Luke | $ 175 | 77.51 | - |
| - | 8.50 | 8.50 | 1,487.50 | - | 1,487.50 | 1,317.62 | 89% | | Warner, Travis | $ 175 | - | 1,317.62 |
| 12.00 | 26.00 | 14.00 | - | 2,030.00 | 2,030.00 | 1,798.17 | 89% | | Powell, Homer | $ 145 | 1,798.17 | - |
| | 3.00 | | - | - | - | - | 89% | | Hinckley, Maggie+ | $ 120 | - | - |
| | 52.00 | | - | - | - | - | 89% | | Homer/Mike/Keith | $ 145 | - | - |
| | 3.00 | | - | - | - | - | 89% | | Ed/Justin/Derik/Do | $ 120 | - | - |
| | 30.00 | | - | - | - | - | 89% | | Rex/Rob/Brian | $ 120 | - | - |
| | 14.50 | | - | - | - | - | 89% | | Derik/Clint/Justin | $ 120 | - | - |
| | 14.00 | | - | - | - | - | 89% | | Deb/Don/Derik | $ 120 | - | - |
| 10.00 | 5.00 | - | - | - | - | - | 100% | 07/17/11 | Allen, Debra | $ 120 | - | - |
| 10.50 | 17.00 | 6.50 | - | 910.00 | 910.00 | 910.00 | 100% | | Colson, Brian | $ 140 | 910.00 | - |
| 2.75 | 8.50 | 5.75 | - | 690.00 | 690.00 | 690.00 | 100% | | Halnach, Clint | $ 120 | 690.00 | - |
| 7.50 | 6.50 | - | - | - | - | - | 100% | | Loft, Rex | $ 120 | - | - |
| - | 8.00 | 8.00 | 960.00 | - | 960.00 | 960.00 | 100% | | Meyer, Justin | $ 120 | - | 960.00 |
| 7.75 | 14.00 | 6.25 | - | 750.00 | 750.00 | 750.00 | 100% | | Rousseau, Dennis | $ 120 | 750.00 | - |
| 10.50 | 3.00 | - | - | - | - | - | 100% | | Shine, Steve | $ 120 | - | - |
| | 4.00 | | - | - | - | - | 100% | | Deb/Steve | $ 120 | - | - |
| 7.50 | 7.50 | - | - | - | - | - | 50% | 07/18/11 | Allen, Lewis | $ 145 | - | - |
| 10.50 | 11.00 | 0.50 | - | 52.50 | 52.50 | 26.24 | 50% | | Colson, Brian | $ 105 | 26.24 | - |
| 12.00 | 12.00 | - | - | - | - | - | 50% | | Cook, Paul | $ 120 | - | - |
| 11.75 | 6.00 | - | - | - | - | - | 50% | | Kersting, Donald | $ 120 | - | - |
| 13.50 | 9.50 | - | - | - | - | - | 50% | | Maccue, Jesse | $ 145 | - | - |
| - | 4.00 | 4.00 | 480.00 | - | 480.00 | 239.90 | 50% | | Meyer, Justin | $ 120 | - | 239.90 |
| 12.00 | 12.00 | - | - | - | - | - | 50% | | Miller, Cheyney | $ 105 | - | - |
| 14.50 | 15.00 | 0.50 | - | 87.50 | 87.50 | 43.73 | 50% | | Penick, William (Bil | $ 175 | 43.73 | - |
| 16.00 | 17.00 | 1.00 | - | 145.00 | 145.00 | 72.47 | 50% | | Ramos, Inocencio | $ 145 | 72.47 | - |
| 8.50 | 2.00 | - | - | - | - | - | 50% | | Rickenbacker, Ed | $ 120 | - | - |
| 10.25 | 10.50 | 0.25 | - | 30.00 | 30.00 | 14.99 | 50% | | Rousseau, Dennis | $ 120 | 14.99 | - |
| 13.00 | 15.50 | 2.50 | - | 300.00 | 300.00 | 149.94 | 50% | | Shine, Steve | $ 120 | 149.94 | - |
| 11.75 | 12.00 | 0.25 | - | 30.00 | 30.00 | 14.99 | 50% | | Spragg, Jim | $ 120 | 14.99 | - |
| 7.00 | 2.00 | - | - | - | - | - | 50% | | Stevenson, Anthon | $ 120 | - | - |
| 14.50 | 15.00 | 0.50 | - | 87.50 | 87.50 | 43.73 | 50% | | Walton, Luke | $ 175 | 43.73 | - |
| 10.25 | 10.00 | - | - | - | - | - | 50% | | Powell, Homer | $ 145 | - | - |
| | 11.00 | | - | - | - | - | 50% | | Maggie/Deb/Steve | $ 120 | - | - |
| | 7.00 | | - | - | - | - | 50% | | Jim/Maggie/Rob | $ 120 | - | - |
| | 17.00 | | - | - | - | - | 50% | | Rob/Steve/Cheyne | $ 105 | - | - |
| - | 2.00 | 2.00 | 240.00 | - | 240.00 | 191.12 | 80% | 07/19/11 | Burtlow, James (Jin | $ 120 | - | 191.12 |
| - | 6.50 | 6.50 | 780.00 | - | 780.00 | 621.15 | 80% | | Chidester, Derik | $ 120 | - | 621.15 |
| 9.25 | 8.00 | - | - | - | - | - | 80% | | Colson, Brian | $ 105 | - | - |
| 4.50 | 5.00 | 0.50 | - | 60.00 | 60.00 | 47.78 | 80% | | Cook, Paul | $ 120 | 47.78 | - |
| | 15.00 | | - | - | - | - | 80% | | Deb/Maggie | $ 120 | - | - |
| 7.25 | 23.00 | 15.75 | - | 2,362.50 | 2,362.50 | 1,881.35 | 80% | | Griffith, Keith | $ 150 | 1,881.35 | - |
| 9.75 | 8.00 | - | - | - | - | - | 80% | | Hinckley, Maggie | $ 120 | - | - |
| 9.75 | 9.50 | - | - | - | - | - | 80% | | Hrabe, Rob | $ 120 | - | - |
| 9.50 | 18.00 | 8.50 | - | 1,020.00 | 1,020.00 | 812.27 | 80% | | Kersting, Donald | $ 120 | 812.27 | - |
| 10.25 | 10.50 | 0.25 | - | 36.25 | 36.25 | 28.87 | 80% | | Maccue, Jesse | $ 145 | 28.87 | - |
| 9.00 | 6.50 | - | - | - | - | - | 80% | | Miller, Cheyney | $ 105 | - | - |
| 10.00 | 6.00 | - | - | - | - | - | 80% | | Penick, William (Bil | $ 130 | - | - |
| 13.00 | 14.00 | 1.00 | - | 145.00 | 145.00 | 115.47 | 80% | | Ramos, Inocencio | $ 145 | 115.47 | - |
| 9.75 | 8.50 | - | - | - | - | - | 80% | | Rickenbacker, Ed | $ 120 | - | - |
| 5.50 | 5.50 | - | - | - | - | - | 80% | | Rousseau, Dennis | $ 120 | - | - |
| 13.00 | 21.50 | 8.50 | - | 1,232.50 | 1,232.50 | 981.49 | 80% | | Shine, Steve | $ 145 | 981.49 | - |
| 8.75 | 8.00 | - | - | - | - | - | 80% | | Spragg, Jim | $ 120 | - | - |
| 3.50 | 6.00 | 2.50 | - | 300.00 | 300.00 | 238.90 | 80% | | Stevenson, Anthon | $ 120 | 238.90 | - |

93

| Time Card Hrs | Hours Billed | Over | 100% TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk>0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13.50 | 14.50 | 1.00 | - | 175.00 | 175.00 | 139.36 | 80% | 07/19/11 | Walton, Luke | $ 175 | 139.36 | - |
| 13.75 | 33.00 | 19.25 | - | 3,368.75 | 3,368.75 | 2,682.67 | 80% | | Warner, Travis | $ 175 | 2,682.67 | - |
| 8.25 | 6.50 | • | - | - | - | - | 80% | | Powell, Homer | $ 145 | - | - |
| | 14.00 | | - | - | - | - | 80% | | Maggie/Deb | $ 120 | - | - |
| | 12.00 | | - | - | - | - | 80% | | Maggie/Rob/Steve | $ 120 | - | - |
| | 6.00 | | - | - | - | - | 80% | | Don/Rob/Tony/De | $ 120 | - | - |
| | 7.50 | | - | - | - | - | 80% | | Don/Ed/Rex | $ 120 | - | - |
| 8.00 | 8.50 | 0.50 | - | 52.50 | 52.50 | 39.75 | 76% | 07/20/11 | Colson, Brian | $ 105 | 39.75 | - |
| 11.50 | 11.50 | - | - | - | - | - | 76% | | Griffith, Keith | $ 175 | - | - |
| 10.00 | 7.00 | • | - | - | - | - | 76% | | Hinckley, Maggie | $ 120 | - | - |
| 11.75 | 12.50 | 0.75 | - | 78.75 | 78.75 | 59.62 | 76% | | Hrabe, Rob | $ 105 | 59.62 | - |
| | 3.50 | | - | - | - | - | 76% | | Jim/Derik | $ 120 | - | - |
| 8.50 | 9.50 | 1.00 | - | 120.00 | 120.00 | 90.85 | 76% | | Kersting, Donald | $ 120 | 90.85 | - |
| 8.75 | 17.00 | 8.25 | - | 1,196.25 | 1,196.25 | 905.69 | 76% | | Maccue, Jesse | $ 145 | 905.69 | - |
| 11.75 | 12.00 | 0.25 | - | 37.50 | 37.50 | 28.39 | 76% | | Penick, William (Bil | $ 150 | 28.39 | - |
| 13.00 | 14.00 | 1.00 | - | 145.00 | 145.00 | 109.78 | 76% | | Ramos, Inocencio | $ 145 | 109.78 | - |
| 11.00 | 11.00 | • | - | - | - | - | 76% | | Stevenson, Anthon | $ 120 | - | - |
| 12.25 | 14.00 | 1.75 | - | 306.25 | 306.25 | 231.86 | 76% | | Walton, Luke | $ 175 | 231.86 | - |
| 11.00 | 11.00 | • | - | - | - | - | 76% | | Warner, Travis | $ 150 | - | - |
| | 65.00 | | - | - | - | - | 76% | | Keith/Mike/Jesse/I | $ 145 | - | - |
| 9.75 | 3.00 | • | - | - | - | - | 24% | 07/21/11 | Allen, Debra | $ 120 | - | - |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 85.61 | 24% | | Hinckley, Maggie | $ 120 | - | 85.61 |
| 10.25 | 3.00 | • | - | - | - | - | 24% | | Hrabe, Rob | $ 105 | - | - |
| 13.50 | 6.50 | • | - | - | - | - | 24% | | Kersting, Donald | $ 120 | - | - |
| 13.00 | 5.50 | • | - | - | - | - | 24% | | Maccue, Jesse | $ 145 | - | - |
| 11.00 | 11.50 | 0.50 | - | 75.00 | 75.00 | 17.83 | 24% | | Penick, William (Bil | $ 150 | 17.83 | - |
| 13.00 | 14.00 | 1.00 | - | 145.00 | 145.00 | 34.48 | 24% | | Ramos, Inocencio | $ 145 | 34.48 | - |
| 8.25 | 13.00 | 4.75 | - | 570.00 | 570.00 | 135.54 | 24% | | Rickenbacker, Ed | $ 120 | 135.54 | - |
| 12.50 | 12.50 | • | - | - | - | - | 24% | | Spragg, Jim | $ 120 | - | - |
| 10.00 | 10.00 | • | - | - | - | - | 24% | | Stevenson, Anthon | $ 105 | - | - |
| 10.50 | 11.50 | 1.00 | - | 175.00 | 175.00 | 41.61 | 24% | | Walton, Luke | $ 175 | 41.61 | - |
| 11.00 | 10.00 | • | - | - | - | - | 24% | | Warner, Travis | $ 150 | - | - |
| 11.50 | 16.50 | 5.00 | - | 725.00 | 725.00 | 172.40 | 24% | | Powell, Homer | $ 145 | 172.40 | - |
| | 10.00 | | - | - | - | - | 24% | | Jim | $ 120 | - | - |
| 12.25 | 12.50 | 0.25 | - | 26.25 | 26.25 | 14.79 | 56% | 07/22/11 | Hrabe, Rob | $ 105 | 14.79 | - |
| - | 20.00 | 20.00 | 3,000.00 | - | 3,000.00 | 1,689.87 | 56% | | Maccue, Jesse | $ 150 | - | 1,689.87 |
| 7.75 | 9.00 | 1.25 | - | 131.25 | 131.25 | 73.93 | 56% | | Miller, Cheyney | $ 105 | 73.93 | - |
| 9.75 | 9.00 | • | - | - | - | - | 56% | | Penick, William (Bil | $ 175 | - | - |
| 15.00 | 15.00 | • | - | - | - | - | 56% | | Ramos, Inocencio | $ 145 | - | - |
| 10.75 | 11.00 | 0.25 | - | 30.00 | 30.00 | 16.90 | 56% | | Spragg, Jim | $ 120 | 16.90 | - |
| 12.50 | 13.00 | 0.50 | - | 87.50 | 87.50 | 49.29 | 56% | | Walton, Luke | $ 175 | 49.29 | - |
| 9.50 | 9.50 | • | - | - | - | - | 56% | | Warner, Travis | $ 130 | - | - |
| 9.25 | 24.50 | 15.25 | - | 2,211.25 | 2,211.25 | 1,245.58 | 56% | | Powell, Homer | $ 145 | 1,245.58 | - |
| | 11.50 | | - | - | - | - | 56% | | Deb/Maggie/Rex | $ 120 | - | - |
| | 26.00 | | - | - | - | - | 56% | | Homer/Mike/Jesse | $ 145 | - | - |
| 12.50 | 13.00 | 0.50 | - | 72.50 | 72.50 | 72.50 | 100% | 07/23/11 | Allen, Lewis | $ 145 | 72.50 | - |
| - | 10.50 | 10.50 | 1,102.50 | - | 1,102.50 | 1,102.50 | 100% | | Colson, Brian | $ 105 | - | 1,102.50 |
| - | 14.00 | 14.00 | 2,030.00 | - | 2,030.00 | 2,030.00 | 100% | | Griffith, Keith | $ 145 | - | 2,030.00 |
| 12.00 | 9.50 | • | - | - | - | - | 100% | | Loft, Rex | $ 120 | - | - |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 600.00 | 100% | | Miller, Cheyney | $ 120 | - | 600.00 |
| 12.00 | 23.50 | 11.50 | - | 1,380.00 | 1,380.00 | 1,380.00 | 100% | | Rousseau, Dennis | $ 120 | 1,380.00 | - |
| - | 12.50 | 12.50 | 1,312.50 | - | 1,312.50 | 1,312.50 | 100% | | Shine, Steve | $ 105 | - | 1,312.50 |
| | 11.00 | | - | - | - | - | 100% | | Ed/Russ/Cheyney | $ 120 | - | - |
| | 4.00 | | - | - | - | - | 100% | | Jake/Cody | $ 75 | - | - |
| 10.50 | 10.50 | • | - | - | - | - | 100% | 07/24/11 | Colson, Brian | $ 130 | - | - |
| - | 13.00 | 13.00 | 1,690.00 | - | 1,690.00 | 1,690.00 | 100% | | Griffith, Keith | $ 130 | - | 1,690.00 |
| 12.75 | 15.50 | 2.75 | - | 330.00 | 330.00 | 330.00 | 100% | | Kersting, Donald | $ 120 | 330.00 | - |
| 7.75 | 9.00 | 1.25 | - | 150.00 | 150.00 | 150.00 | 100% | | Loft, Rex | $ 120 | 150.00 | - |
| - | 9.00 | 9.00 | 945.00 | - | 945.00 | 945.00 | 100% | | Miller, Cheyney | $ 105 | - | 945.00 |
| - | 7.50 | 7.50 | 900.00 | - | 900.00 | 900.00 | 100% | | Rickenbacker, Ed | $ 120 | - | 900.00 |
| 13.50 | 13.50 | • | - | - | - | - | 100% | | Shine, Steve | $ 105 | - | - |
| 6.75 | 7.00 | 0.25 | - | 26.25 | 26.25 | 26.25 | 100% | | Spragg, Jim | $ 105 | 26.25 | - |
| 9.50 | 15.50 | 6.00 | - | 900.00 | 900.00 | 900.00 | 100% | | Warner, Travis | $ 150 | 900.00 | - |
| | 5.00 | | - | - | - | - | 100% | | Ed/Rex/Deb | $ 120 | - | - |
| | 6.00 | | - | - | - | - | 100% | | Cheyney/Rex/Don | $ 105 | - | - |
| 1.25 | 2.00 | 0.75 | - | 90.00 | 90.00 | 54.99 | 61% | 07/25/11 | Allen, Debra | $ 120 | 54.99 | - |
| 12.50 | 8.00 | • | - | - | - | - | 61% | | Allen, Lewis | $ 145 | - | - |
| 13.00 | 12.00 | • | - | - | - | - | 61% | | Colson, Brian | $ 105 | - | - |
| 13.50 | 14.50 | 1.00 | - | 175.00 | 175.00 | 106.92 | 61% | | Griffith, Keith | $ 175 | 106.92 | - |
| 11.50 | 11.50 | • | - | - | - | - | 61% | | Hrabe, Rob | $ 105 | - | - |
| 12.25 | 13.00 | 0.75 | - | 90.00 | 90.00 | 54.99 | 61% | | Kersting, Donald | $ 120 | 54.99 | - |
| 12.25 | 9.00 | • | - | - | - | - | 61% | | Loft, Rex | $ 120 | - | - |
| 8.00 | 7.50 | • | - | - | - | - | 61% | | Maccue, Jesse | $ 145 | - | - |
| 15.00 | 14.50 | • | - | - | - | - | 61% | | Penick, William (Bil | $ 150 | - | - |

| Time Card Hrs | Hours Billed | Over | 100% TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk >0 | CHK =0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17.00 | 18.00 | 1.00 | - | 145.00 | 145.00 | 88.59 | 61% | 07/25/11 | Ramos, Inocencio | $ 145 | 88.59 | - |
| - | 2.00 | 2.00 | 240.00 | - | 240.00 | 146.63 | 61% | | Rickenbacker, Ed | $ 120 | - | 146.63 |
| 11.50 | 13.00 | 1.50 | - | 180.00 | 180.00 | 109.98 | 61% | | Rousseau, Dennis | $ 120 | 109.98 | - |
| 9.50 | 9.50 | - | - | - | - | - | 61% | | Spragg, Jim | $ 105 | - | - |
| 10.00 | 2.00 | - | - | - | - | - | 61% | | Stevenson, Anthon | $ 120 | - | - |
| 15.00 | 15.00 | - | - | - | - | - | 61% | | Walton, Luke | $ 175 | - | - |
| 14.00 | 15.50 | 1.50 | - | 262.50 | 262.50 | 160.38 | 61% | | Warner, Travis | $ 175 | 160.38 | - |
| | 13.00 | | - | - | - | - | 61% | | Deb/Rex | $ 120 | - | - |
| | 10.50 | | - | - | - | - | 61% | | Cheyney/Anthony/ | $ 120 | - | - |
| - | 23.50 | 23.50 | 2,820.00 | - | 2,820.00 | 1,527.09 | 54% | 07/26/11 | Allen, Debra | $ 120 | - | 1,527.09 |
| 10.50 | 11.00 | 0.50 | - | 72.50 | 72.50 | 39.26 | 54% | | Allen, Lewis | $ 145 | 39.26 | - |
| 13.00 | 13.00 | - | - | - | - | - | 54% | | Colson, Brian | $ 105 | - | - |
| 12.50 | 4.00 | - | - | - | - | - | 54% | | Griffith, Keith | $ 120 | - | - |
| 9.25 | 9.50 | 0.25 | - | 26.25 | 26.25 | 14.21 | 54% | | Hrabe, Rob | $ 105 | 14.21 | - |
| 12.50 | 9.50 | - | - | - | - | - | 54% | | Loft, Rex | $ 120 | - | - |
| 13.50 | 13.50 | - | - | - | - | - | 54% | | Maccue, Jesse | $ 145 | - | - |
| 10.00 | 10.00 | - | - | - | - | - | 54% | | Miller, Cheyney | $ 120 | - | - |
| 9.00 | 7.00 | - | - | - | - | - | 54% | | Penick, William (Bi | $ 175 | - | - |
| 12.00 | 13.00 | 1.00 | - | 145.00 | 145.00 | 78.52 | 54% | | Ramos, Inocencio | $ 145 | 78.52 | - |
| 11.00 | 6.00 | - | - | - | - | - | 54% | | Rickenbacker, Ed | $ 120 | - | - |
| 13.75 | 27.00 | 13.25 | - | 1,391.25 | 1,391.25 | 753.39 | 54% | | Shine, Steve | $ 105 | 753.39 | - |
| 11.50 | 13.50 | 2.00 | - | 240.00 | 240.00 | 129.97 | 54% | | Stevenson, Anthon | $ 120 | 129.97 | - |
| 11.50 | 12.50 | 1.00 | - | 175.00 | 175.00 | 94.77 | 54% | | Walton, Luke | $ 175 | 94.77 | - |
| 10.00 | 10.00 | - | - | - | - | - | 54% | | Warner, Travis | $ 175 | - | - |
| 13.25 | 13.50 | 0.25 | - | 36.25 | 36.25 | 19.63 | 54% | | Powell, Homer | $ 145 | 19.63 | - |
| | 6.00 | | - | - | - | - | 54% | | Ed/Deb/Tony | $ 120 | - | - |
| | 9.00 | | - | - | - | - | 54% | | Deb/Tony/Keith | $ 120 | - | - |
| | 6.00 | | - | - | - | - | 54% | | Rex/Justin | $ 120 | - | - |
| | 15.00 | | - | - | - | - | 54% | | Jim/Lewis/Tony | $ 120 | - | - |
| 12.00 | 32.50 | 20.50 | - | 2,972.50 | 2,972.50 | 2,443.82 | 82% | 07/27/11 | Allen, Lewis | $ 145 | 2,443.82 | - |
| 10.75 | 10.50 | - | - | - | - | - | 82% | | Colson, Brian | $ 105 | - | - |
| 9.25 | 9.00 | - | - | - | - | - | 82% | | Griffith, Keith | $ 145 | - | - |
| 6.25 | 6.50 | 0.25 | - | 26.25 | 26.25 | 21.58 | 82% | | Hrabe, Rob | $ 105 | 21.58 | - |
| 13.00 | 13.00 | - | - | - | - | - | 82% | | Johnson, Michael | $ 145 | - | - |
| 12.50 | 25.00 | 12.50 | - | 1,500.00 | 1,500.00 | 1,233.21 | 82% | | Kersting, Donald | $ 120 | 1,233.21 | - |
| 12.00 | 17.50 | 5.50 | - | 660.00 | 660.00 | 542.61 | 82% | | Loft, Rex | $ 120 | 542.61 | - |
| 14.25 | 27.50 | 13.25 | - | 1,921.25 | 1,921.25 | 1,579.54 | 82% | | Maccue, Jesse | $ 145 | 1,579.54 | - |
| 10.00 | 10.00 | - | - | - | - | - | 82% | | Miller, Cheyney | $ 105 | - | - |
| 14.00 | 16.50 | 2.50 | - | 350.00 | 350.00 | 287.75 | 82% | | Penick, William (Bi | $ 140 | 287.75 | - |
| 12.00 | 13.00 | 1.00 | - | 145.00 | 145.00 | 119.21 | 82% | | Ramos, Inocencio | $ 145 | 119.21 | - |
| 11.75 | 41.00 | 29.25 | - | 3,510.00 | 3,510.00 | 2,885.72 | 82% | | Rickenbacker, Ed | $ 120 | 2,885.72 | - |
| - | 23.50 | 23.50 | 2,820.00 | - | 2,820.00 | 2,318.44 | 82% | | Rousseau, Dennis | $ 120 | - | 2,318.44 |
| 10.50 | 6.50 | - | - | - | - | - | 82% | | Spragg, Jim | $ 120 | - | - |
| 6.00 | 14.00 | 8.00 | - | 1,160.00 | 1,160.00 | 953.69 | 82% | | Stinson, Ed | $ 145 | 953.69 | - |
| 11.50 | 26.00 | 14.50 | - | 2,102.50 | 2,102.50 | 1,728.55 | 82% | | Powell, Homer | $ 145 | 1,728.55 | - |
| | 27.00 | | - | - | - | - | 82% | | Homer/Jesse/Lewi | $ 145 | - | - |
| | 51.00 | | - | - | - | - | 82% | | Ed/Rex/Justin/Rob | $ 120 | - | - |
| 12.25 | 3.50 | - | - | - | - | - | 49% | 07/28/11 | Allen, Debra | $ 120 | - | - |
| 12.50 | 12.50 | - | - | - | - | - | 49% | | Colson, Brian | $ 120 | - | - |
| 11.50 | 4.00 | - | - | - | - | - | 49% | | Griffith, Keith | $ 150 | - | - |
| 9.75 | 11.50 | 1.75 | - | 253.75 | 253.75 | 124.82 | 49% | | Maccue, Jesse | $ 145 | 124.82 | - |
| 10.25 | 10.00 | - | - | - | - | - | 49% | | Miller, Cheyney | $ 105 | - | - |
| 5.25 | 4.50 | - | - | - | - | - | 49% | | Penick, William (Bi | $ 130 | - | - |
| 12.00 | 13.00 | 1.00 | - | 145.00 | 145.00 | 71.33 | 49% | | Ramos, Inocencio | $ 145 | 71.33 | - |
| 11.00 | 11.00 | - | - | - | - | - | 49% | | Shine, Steve | $ 105 | - | - |
| 12.50 | 12.50 | - | - | - | - | - | 49% | | Spragg, Jim | $ 105 | - | - |
| 12.50 | 20.00 | 7.50 | - | 1,125.00 | 1,125.00 | 553.40 | 49% | | Stevenson, Anthon | $ 150 | 553.40 | - |
| 7.00 | 4.50 | - | - | - | - | - | 49% | | Stinson, Ed | $ 120 | - | - |
| 12.00 | 23.50 | 11.50 | - | 2,012.50 | 2,012.50 | 989.98 | 49% | | Walton, Luke | $ 175 | 989.98 | - |
| 10.75 | 12.00 | 1.25 | - | 181.25 | 181.25 | 89.16 | 49% | | Powell, Homer | $ 145 | 89.16 | - |
| | 1.50 | | - | - | - | - | 49% | | Luke/Bill | $ 130 | - | - |
| | 13.50 | | - | - | - | - | 49% | | Steve/TJ | $ 105 | - | - |
| | 16.00 | | - | - | - | - | 49% | | Travis/Tony | $ 175 | - | - |
| | 21.00 | | - | - | - | - | 49% | | Travis/Dave | $ 175 | - | - |
| 11.00 | 9.50 | - | - | - | - | - | 60% | 07/29/11 | Allen, Debra | $ 120 | - | - |
| 14.25 | 41.50 | 27.25 | - | 4,768.75 | 4,768.75 | 2,883.80 | 60% | | Griffith, Keith | $ 175 | 2,883.80 | - |
| - | 24.50 | 24.50 | 2,940.00 | - | 2,940.00 | 1,777.90 | 60% | | Kersting, Donald | $ 120 | - | 1,777.90 |
| 11.75 | 6.00 | - | - | - | - | - | 60% | | Miller, Cheyney | $ 105 | - | - |
| 11.75 | 12.00 | 0.25 | - | 37.50 | 37.50 | 22.68 | 60% | | Penick, William (Bi | $ 150 | 22.68 | - |
| 14.00 | 14.00 | - | - | - | - | - | 60% | | Ramos, Inocencio | $ 145 | - | - |
| 11.75 | 4.50 | - | - | - | - | - | 60% | | Rickenbacker, Ed | $ 120 | - | - |
| 11.25 | 13.00 | 1.75 | - | 210.00 | 210.00 | 126.99 | 60% | | Spragg, Jim | $ 120 | 126.99 | - |
| 14.50 | 9.50 | - | - | - | - | - | 60% | | Walton, Luke | $ 175 | - | - |
| 10.00 | 6.50 | - | - | - | - | - | 60% | | Warner, Travis | $ 175 | - | - |

| Time Card Hrs | Hours Billed | 100% Over | 100% TC=0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | Chk >0 | CHK =0 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11.00 | 12.50 | 1.50 | - | 217.50 | 217.50 | 131.53 | 60% | 07/29/11 | Powell, Homer | $ 145 | 131.53 | - |
| | 12.00 | | - | - | - | - | 60% | | Deb/Jim/Don/Paul | $ 120 | - | - |
| | 11.50 | | - | - | - | - | 60% | | Edwards/Paul/Che | $ 140 | - | - |
| | 8.00 | | - | - | - | - | 60% | | Ed/Tony | $ 120 | - | - |
| 10.00 | 5.00 | - | - | - | - | - | 100% | 07/30/11 | Allen, Debra | $ 120 | - | - |
| - | 25.00 | 25.00 | 3,000.00 | - | 3,000.00 | 3,000.00 | 100% | | Colson, Brian | $ 120 | - | 3,000.00 |
| - | 11.50 | 11.50 | 1,380.00 | - | 1,380.00 | 1,380.00 | 100% | | Rickenbacker, Ed | $ 120 | - | 1,380.00 |
| 10.00 | 12.00 | 2.00 | - | 240.00 | 240.00 | 240.00 | 100% | | Rousseau, Dennis | $ 120 | 240.00 | - |
| 12.00 | 13.00 | 1.00 | - | 145.00 | 145.00 | 145.00 | 100% | | Shine, Steve | $ 145 | 145.00 | - |
| | 13.00 | | - | - | - | - | 100% | | Ed/Lewis | $ 145 | - | - |
| | 9.00 | | - | - | - | - | 100% | | Edwards/Ed/Denni | $ 120 | - | - |
| 13.00 | 3.00 | - | - | - | - | - | 100% | 07/31/11 | Colson, Brian | $ 175 | - | - |
| 13.25 | 13.00 | - | - | - | - | - | 100% | | Kersting, Donald | $ 120 | - | - |
| 9.50 | 7.50 | - | - | - | - | - | 100% | | Rickenbacker, Ed | $ 140 | - | - |
| | 48.00 | | - | - | - | - | 100% | | Paul/Rex/Rob/Bria | $ 120 | - | - |
| 0.50 | 10.00 | 9.50 | - | 1,140.00 | 1,140.00 | 980.32 | 86% | 08/01/11 | Allen, Debra | $ 120 | 980.32 | - |
| 8.00 | 13.00 | 5.00 | - | 725.00 | 725.00 | 623.45 | 86% | | Allen, Lewis | $ 145 | 623.45 | - |
| 12.25 | 23.00 | 10.75 | - | 1,558.75 | 1,558.75 | 1,340.41 | 86% | | Colson, Brian | $ 145 | 1,340.41 | - |
| 12.25 | 11.00 | - | - | - | - | - | 86% | | Cook, Paul | $ 130 | - | - |
| - | 13.00 | 13.00 | 1,885.00 | - | 1,885.00 | 1,620.96 | 86% | | Griffith, Keith | $ 145 | - | 1,620.96 |
| 14.50 | 2.00 | - | - | - | - | - | 86% | | Hinckley, Maggie | $ 120 | - | - |
| 12.75 | 13.00 | 0.25 | - | 36.25 | 36.25 | 31.17 | 86% | | Johnson, Michael | $ 145 | 31.17 | - |
| 13.75 | 3.00 | - | - | - | - | - | 86% | | Kersting, Donald | $ 120 | - | - |
| 4.25 | 5.00 | 0.75 | - | 90.00 | 90.00 | 77.39 | 86% | | Loft, Rex | $ 120 | 77.39 | - |
| 10.00 | 13.00 | 3.00 | - | 435.00 | 435.00 | 374.07 | 86% | | Maccue, Jesse | $ 145 | 374.07 | - |
| 9.50 | 3.00 | - | - | - | - | - | 86% | | Penick, William (Bil | $ 130 | - | - |
| 15.00 | 16.00 | 1.00 | - | 145.00 | 145.00 | 124.69 | 86% | | Ramos, Inocencio | $ 145 | 124.69 | - |
| 6.00 | 9.00 | 3.00 | - | 360.00 | 360.00 | 309.57 | 86% | | Rickenbacker, Ed | $ 120 | 309.57 | - |
| 5.00 | 8.50 | 3.50 | - | 420.00 | 420.00 | 361.17 | 86% | | Shine, Steve | $ 120 | 361.17 | - |
| 10.00 | 24.50 | 14.50 | - | 2,537.50 | 2,537.50 | 2,182.06 | 86% | | Walton, Luke | $ 175 | 2,182.06 | - |
| 10.50 | 21.50 | 11.00 | - | 1,925.00 | 1,925.00 | 1,655.36 | 86% | | Warner, Travis | $ 175 | 1,655.36 | - |
| 8.50 | 13.00 | 4.50 | - | 652.50 | 652.50 | 561.10 | 86% | | Powell, Homer | $ 145 | 561.10 | - |
| | 5.00 | | - | - | - | - | 86% | | Luke/Bill | $ 150 | - | - |
| | 9.50 | | - | - | - | - | 86% | | Rex/Deb/Maggie | $ 120 | - | - |
| | 7.00 | | - | - | - | - | 86% | | Ed/Deb/Maggie | $ 120 | - | - |
| | 10.50 | | - | - | - | - | 86% | | Deb/Paul | $ 120 | - | - |
| | 4.00 | | - | - | - | - | 86% | | Ed/Deb/Paul | $ 120 | - | - |
| | 14.50 | | - | - | - | - | 86% | | Rex/Deb/Don | $ 120 | - | - |
| | 9.00 | | - | - | - | - | 86% | | Justin/Tony/Ed/Ch | $ 120 | - | - |
| 9.25 | 8.00 | - | - | - | - | - | 89% | 08/02/11 | Allen, Lewis | $ 145 | - | - |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 744.63 | 89% | | Burtlow, James (Jir | $ 120 | - | 744.63 |
| 12.25 | 5.50 | - | - | - | - | - | 89% | | Colson, Brian | $ 120 | - | - |
| 11.00 | 3.00 | - | - | - | - | - | 89% | | Hinckley, Maggie | $ 120 | - | - |
| - | 8.00 | 8.00 | 960.00 | - | 960.00 | 851.01 | 89% | | Hrabe, Rob | $ 120 | - | 851.01 |
| 13.50 | 26.00 | 12.50 | - | 1,812.50 | 1,812.50 | 1,606.72 | 89% | | Johnson, Michael | $ 145 | 1,606.72 | - |
| 12.50 | 20.00 | 7.50 | - | 900.00 | 900.00 | 797.82 | 89% | | Kersting, Donald | $ 120 | 797.82 | - |
| 9.50 | 6.00 | - | - | - | - | - | 89% | | Maccue, Jesse | $ 145 | - | - |
| 9.75 | 10.00 | 0.25 | - | 26.25 | 26.25 | 23.27 | 89% | | Miller, Cheyney | $ 105 | 23.27 | - |
| 9.25 | 11.50 | 2.25 | - | 337.50 | 337.50 | 299.18 | 89% | | Penick, William (Bil | $ 150 | 299.18 | - |
| 12.00 | 13.00 | 1.00 | - | 145.00 | 145.00 | 128.54 | 89% | | Ramos, Inocencio | $ 145 | 128.54 | - |
| 15.00 | 9.00 | - | - | - | - | - | 89% | | Rickenbacker, Ed | $ 120 | - | - |
| 8.25 | 38.50 | 30.25 | - | 3,630.00 | 3,630.00 | 3,217.87 | 89% | | Rousseau, Dennis | $ 120 | 3,217.87 | - |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 531.88 | 89% | | Shine, Steve | $ 120 | - | 531.88 |
| 12.25 | 4.00 | - | - | - | - | - | 89% | | Stevenson, Anthon | $ 120 | - | - |
| - | 14.00 | 14.00 | 2,030.00 | - | 2,030.00 | 1,799.53 | 89% | | Stinson, Ed | $ 145 | - | 1,799.53 |
| 10.25 | 4.00 | - | - | - | - | - | 89% | | Tousignant, Scott | $ 120 | - | - |
| 10.25 | 11.00 | 0.75 | - | 112.50 | 112.50 | 99.73 | 89% | | Walton, Luke | $ 150 | 99.73 | - |
| 10.00 | 8.50 | - | - | - | - | - | 89% | | Warner, Travis | $ 150 | - | - |
| | 14.50 | | - | - | - | - | 89% | | Maggie/Cheyney/I | $ 120 | - | - |
| | 19.50 | | - | - | - | - | 89% | | Dennis/Steve/Paul | $ 120 | - | - |
| | 12.00 | | - | - | - | - | 89% | | Ed/Brian/Dennis/T | $ 120 | - | - |
| 10.50 | 8.50 | - | - | - | - | - | 60% | 08/03/11 | Allen, Debra | $ 120 | - | - |
| - | 10.00 | 10.00 | 1,450.00 | - | 1,450.00 | 870.41 | 60% | | Allen, Lewis | $ 145 | - | 870.41 |
| 12.75 | 13.50 | 0.75 | - | 90.00 | 90.00 | 54.03 | 60% | | Colson, Brian | $ 120 | 54.03 | - |
| 9.25 | 9.50 | 0.25 | - | 30.00 | 30.00 | 18.01 | 60% | | Cook, Paul | $ 120 | 18.01 | - |
| - | 13.00 | 13.00 | 1,560.00 | - | 1,560.00 | 936.44 | 60% | | Franco, Richard | $ 120 | - | 936.44 |
| 9.00 | 3.50 | - | - | - | - | - | 60% | | Hinckley, Maggie | $ 120 | - | - |
| 11.00 | 3.00 | - | - | - | - | - | 60% | | Hrabe, Rob | $ 120 | - | - |
| 12.50 | 7.00 | - | - | - | - | - | 60% | | Kersting, Donald | $ 120 | - | - |
| 11.25 | 22.00 | 10.75 | - | 1,290.00 | 1,290.00 | 774.36 | 60% | | Loft, Rex | $ 120 | 774.36 | - |
| 11.50 | 9.00 | - | - | - | - | - | 60% | | Maccue, Jesse | $ 145 | - | - |
| 3.25 | 4.00 | 0.75 | - | 78.75 | 78.75 | 47.27 | 60% | | Miller, Cheyney | $ 105 | 47.27 | - |
| 7.75 | 5.50 | - | - | - | - | - | 60% | | Penick, William (Bil | $ 150 | - | - |
| 11.50 | 12.50 | 1.00 | - | 145.00 | 145.00 | 87.04 | 60% | | Ramos, Inocencio | $ 145 | 87.04 | - |

| Time Card Hrs | Hours Billed | Over | 100% TC=0 | 100% TC>0 | Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk >0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13.00 | 13.00 | - | - | - | - | | 60% | 08/03/11 | Rousseau, Dennis | $ 120 | - | - |
| 12.25 | 24.50 | 12.25 | - | 1,470.00 | 1,470.00 | 882.41 | 60% | | Spragg, Jim | $ 120 | 882.41 | - |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 360.17 | 60% | | Stinson, Ed | $ 120 | - | 360.17 |
| 9.00 | 3.00 | - | - | - | - | | 60% | | Tousignant, Scott | $ 120 | - | - |
| 14.50 | 18.00 | 3.50 | - | 612.50 | 612.50 | 367.67 | 60% | | Walton, Luke | $ 175 | 367.67 | - |
| 7.50 | 5.00 | - | - | - | - | | 60% | | Warner, Travis | $ 150 | - | - |
| | 4.00 | - | - | - | - | | 60% | | // | $ 145 | - | - |
| | 11.50 | - | - | - | - | | 60% | | Justin/Tony/Jim | $ 120 | - | - |
| 13.00 | 13.00 | - | - | - | - | | 82% | 08/04/11 | Griffith, Keith | $ 145 | - | - |
| - | 27.00 | 27.00 | 3,915.00 | - | 3,915.00 | 3,215.85 | 82% | | Johnson, Michael | $ 145 | - | 3,215.85 |
| 12.00 | 2.00 | - | - | - | - | | 82% | | Kersting, Donald | $ 120 | - | - |
| 11.50 | 11.50 | - | - | - | - | | 82% | | Loft, Rex | $ 120 | - | - |
| 9.50 | 8.50 | - | - | - | - | | 82% | | Maccue, Jesse | $ 145 | - | - |
| 9.75 | 10.00 | 0.25 | - | 30.00 | 30.00 | 24.64 | 82% | | Penick, William (Bil | $ 120 | 24.64 | - |
| 12.00 | 13.00 | 1.00 | - | 145.00 | 145.00 | 119.11 | 82% | | Ramos, Inocencio | $ 145 | 119.11 | - |
| 11.25 | 13.50 | 2.25 | - | 236.25 | 236.25 | 194.06 | 82% | | Stevenson, Anthon | $ 105 | 194.06 | - |
| 10.75 | 9.00 | - | - | - | - | | 82% | | Tousignant, Scott | $ 120 | - | - |
| 13.00 | 3.00 | - | - | - | - | | 82% | | Walton, Luke | $ 120 | - | - |
| 12.50 | 10.00 | - | - | - | - | | 82% | | Warner, Travis | $ 105 | - | - |
| 12.50 | 13.00 | 0.50 | - | 72.50 | 72.50 | 59.55 | 82% | | Powell, Homer | $ 145 | 59.55 | - |
| 7.00 | 8.00 | 1.00 | - | 120.00 | 120.00 | 74.98 | 62% | 08/05/11 | Cook, Paul | $ 120 | 74.98 | - |
| 11.50 | 6.00 | - | - | - | - | | 62% | | Griffith, Keith | $ 145 | - | - |
| 12.00 | 5.50 | - | - | - | - | | 62% | | Hinckley, Maggie | $ 120 | - | - |
| - | 7.50 | 7.50 | 900.00 | - | 900.00 | 562.35 | 62% | | Kersting, Donald | $ 120 | - | 562.35 |
| 12.00 | 11.00 | - | - | - | - | | 62% | | Penick, William (Bil | $ 120 | - | - |
| 10.00 | 10.00 | - | - | - | - | | 62% | | Ramos, Inocencio | $ 145 | - | - |
| 7.25 | 8.00 | 0.75 | - | 90.00 | 90.00 | 56.23 | 62% | | Spragg, Jim | $ 120 | 56.23 | - |
| 3.25 | 5.00 | 1.75 | - | 183.75 | 183.75 | 114.81 | 62% | | Stevenson, Anthon | $ 105 | 114.81 | - |
| | 15.00 | - | - | - | - | | 62% | | Bob/Jim/Don/Rex/ | $ 120 | - | - |
| | 20.50 | - | - | - | - | | 62% | | Robb/Brian | $ 100 | - | - |
| | 3.00 | - | - | - | - | | 62% | | Steve/Russ/Bob/Re | $ 120 | - | - |
| 13.50 | 4.00 | - | - | - | - | | 100% | 08/06/11 | Allen, Debra | $ 120 | - | - |
| - | 7.00 | 7.00 | 1,015.00 | - | 1,015.00 | 1,015.00 | 100% | | Allen, Lewis | $ 145 | - | 1,015.00 |
| 11.00 | 5.00 | - | - | - | - | | 100% | | Cook, Paul | $ 120 | - | - |
| 9.00 | 10.50 | 1.50 | - | 262.50 | 262.50 | 262.50 | 100% | | Griffith, Keith | $ 175 | 262.50 | - |
| 10.75 | 7.00 | - | - | - | - | | 100% | | Loft, Rex | $ 120 | - | - |
| 6.25 | 10.00 | 3.75 | - | 656.25 | 656.25 | 656.25 | 100% | | Walton, Luke | $ 175 | 656.25 | - |
| - | 2.50 | 2.50 | 437.50 | - | 437.50 | 437.50 | 100% | | Warner, Travis | $ 175 | - | 437.50 |
| | 8.00 | - | - | - | - | | 100% | | Paul/Rob/Shawn/B | $ 120 | - | - |
| | 12.00 | - | - | - | - | | 100% | | Rex/Ron/Lloyd/Rus | $ 120 | - | - |
| 14.00 | 4.50 | - | - | - | - | | 77% | 08/07/11 | Allen, Debra | $ 120 | - | - |
| 12.75 | 6.50 | - | - | - | - | | 77% | | Allen, Lewis | $ 145 | - | - |
| 10.50 | 16.50 | 6.00 | - | 720.00 | 720.00 | 557.87 | 77% | | Cook, Paul | $ 120 | 557.87 | - |
| - | 6.00 | 6.00 | 720.00 | - | 720.00 | 557.87 | 77% | | Kersting, Donald | $ 120 | - | 557.87 |
| 5.00 | 6.00 | 1.00 | - | 120.00 | 120.00 | 92.98 | 77% | | Rousseau, Dennis | $ 120 | 92.98 | - |
| - | 6.00 | 6.00 | 720.00 | - | 720.00 | 557.87 | 77% | | Walton, Luke | $ 120 | - | 557.87 |
| | 5.00 | - | - | - | - | | 77% | | Luke/Brian | $ 120 | - | - |
| | 6.00 | - | - | - | - | | 77% | | Maggie/Deb | $ 120 | - | - |
| | 17.00 | - | - | - | - | | 77% | | Scott/Don/Rex/Ma | $ 120 | - | - |
| | 14.50 | - | - | - | - | | 77% | | Scott/Maggie/Deb | $ 120 | - | - |
| | 17.50 | - | - | - | - | | 77% | | Tony/Dennis/Paul | $ 120 | - | - |
| | 41.50 | - | - | - | - | | 77% | | Brian/Richard | $ 150 | - | - |
| | 18.00 | - | - | - | - | | 77% | | Paul/Ron/Rob/Lloy | $ 120 | - | - |
| | 14.00 | - | - | - | - | | 77% | | Dave/Keith | $ 175 | - | - |
| 10.25 | 41.50 | 31.25 | - | 4,687.50 | 4,687.50 | 3,767.56 | 80% | 08/08/11 | Allen, Lewis | $ 150 | 3,767.56 | - |
| 12.25 | 12.00 | - | - | - | - | | 80% | | Colson, Brian | $ 105 | - | - |
| 12.50 | 9.50 | - | - | - | - | | 80% | | Cook, Paul | $ 120 | - | - |
| 14.50 | 15.50 | 1.00 | - | 175.00 | 175.00 | 140.66 | 80% | | Griffith, Keith | $ 175 | 140.66 | - |
| 13.25 | 14.00 | 0.75 | - | 108.75 | 108.75 | 87.41 | 80% | | Johnson, Michael | $ 145 | 87.41 | - |
| 13.25 | 16.00 | 2.75 | - | 330.00 | 330.00 | 265.24 | 80% | | Kersting, Donald | $ 120 | 265.24 | - |
| 10.75 | 4.00 | - | - | - | - | | 80% | | Maccue, Jesse | $ 145 | - | - |
| 11.75 | 20.50 | 8.75 | - | 1,268.75 | 1,268.75 | 1,019.75 | 80% | | Miller, Cheyney | $ 145 | 1,019.75 | - |
| 14.00 | 5.00 | - | - | - | - | | 80% | | Penick, William (Bil | $ 150 | - | - |
| 13.50 | 18.50 | 5.00 | - | 725.00 | 725.00 | 582.72 | 80% | | Ramos, Inocencio | $ 145 | 582.72 | - |
| 11.25 | 7.50 | - | - | - | - | | 80% | | Rickenbacker, Ed | $ 105 | - | - |
| 12.00 | 12.00 | - | - | - | - | | 80% | | Rousseau, Dennis | $ 120 | - | - |
| 12.00 | 12.00 | - | - | - | - | | 80% | | Spragg, Jim | $ 100 | - | - |
| 5.25 | 8.00 | 2.75 | - | 330.00 | 330.00 | 265.24 | 80% | | Stevenson, Anthon | $ 120 | 265.24 | - |
| 9.25 | 3.00 | - | - | - | - | | 80% | | Tousignant, Scott | $ 120 | - | - |
| 14.50 | 18.50 | 4.00 | - | 700.00 | 700.00 | 562.62 | 80% | | Walton, Luke | $ 175 | 562.62 | - |
| - | 13.00 | 13.00 | 1,885.00 | - | 1,885.00 | 1,515.06 | 80% | | Powell, Homer | $ 145 | - | 1,515.06 |
| | 56.50 | - | - | - | - | | 80% | | Don/Steve/Tony/R | $ 120 | - | - |
| | 8.00 | - | - | - | - | | 80% | | Travis/Bill | $ 130 | - | - |
| | 7.50 | - | - | - | - | | 80% | | Deb/Rex/Don | $ 120 | - | - |

| Time Card Hrs | Hours Billed | Over | 100% TC=0 | 100% TC>0 | Overcharge Amt | CHK $ | CHK % | Ticket Date | Driver | Rate Billed $ | Rate Billed | chk >0 | CHK =0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11.25 | 8.50 | - | - | -' | - | - | 71% | 08/09/11 | Allen, Lewis | $ | 145 | - | - |
| 11.25 | 11.50 | 0.25 | - | 26.25 | 26.25 | 18.52 | 71% | | Cook, Paul | $ | 105 | 18.52 | - |
| 4.50 | 7.00 | 2.50 | - | 437.50 | 437.50 | 308.62 | 71% | | Griffith, Keith | $ | 175 | 308.62 | - |
| 10.50 | 3.00 | - | - | - | - | - | 71% | | Hinckley, Maggie | $ | 120 | - | - |
| 14.00 | 7.00 | - | - | - | - | - | 71% | | Kersting, Donald | $ | 120 | - | - |
| 8.00 | 14.00 | 6.00 | - | 720.00 | 720.00 | 507.90 | 71% | | Loft, Rex | $ | 120 | 507.90 | - |
| 11.75 | 13.50 | 1.75 | - | 253.75 | 253.75 | 179.00 | 71% | | Maccue, Jesse | $ | 145 | 179.00 | - |
| 12.75 | 13.00 | 0.25 | - | 30.00 | 30.00 | 21.16 | 71% | | Miller, Cheyney | $ | 120 | 21.16 | - |
| 9.00 | 9.00 | - | - | - | - | - | 71% | | Rousseau, Dennis | $ | 105 | - | - |
| 12.00 | 12.00 | - | - | - | - | - | 71% | | Spragg, Jim | $ | 120 | - | - |
| 8.75 | 8.00 | - | - | ÷ | - | - | 71% | | Tousignant, Scott | $ | 105 | - | - |
| 9.00 | 4.50 | - | - | - | - | - | 71% | | Walton, Luke | $ | 150 | - | - |
| 5.25 | 5.00 | - | - | - | - | - | 71% | | Warner, Travis | $ | 175 | - | - |
| 17.50 | 20.00 | 2.50 | - | 375.00 | 375.00 | 264.53 | 71% | | Powell, Homer | $ | 150 | 264.53 | - |
| | 3.00 | - | - | - | - | - | 71% | | Paul/Justin | $ | 120 | - | - |
| | 12.50 | - | - | - | - | - | 71% | | Jim/Bill/Rex/Don | $ | 120 | - | - |
| - | 5.00 | 5.00 | 525.00 | - | 525.00 | 233.08 | 44% | 08/10/11 | Burtlow, James (Jim) | $ | 105 | - | 233.08 |
| 11.50 | 11.50 | - | - | - | - | - | 44% | | Cook, Paul | $ | 120 | - | - |
| 9.50 | 10.50 | 1.00 | - | 175.00 | 175.00 | 77.69 | 44% | | Griffith, Keith | $ | 175 | 77.69 | - |
| 9.00 | 2.00 | - | - | - | - | - | 44% | | Kersting, Donald | $ | 120 | - | - |
| 13.00 | 19.00 | 6.00 | - | 870.00 | 870.00 | 386.24 | 44% | | Maccue, Jesse | $ | 145 | 386.24 | - |
| 12.00 | 12.00 | - | - | - | - | - | 44% | | Penick, William (Bill) | $ | 130 | - | - |
| 12.00 | 13.00 | 1.00 | - | 145.00 | 145.00 | 64.37 | 44% | | Ramos, Inocencio | $ | 145 | 64.37 | - |
| 5.75 | 16.00 | 10.25 | - | 1,435.00 | 1,435.00 | 637.08 | 44% | | Rickenbacker, Ed | $ | 140 | 637.08 | - |
| 8.00 | 8.00 | - | - | - | - | - | 44% | | Rousseau, Dennis | $ | 120 | - | - |
| 8.00 | 3.50 | - | - | - | - | - | 44% | | Spragg, Jim | $ | 105 | - | - |
| 6.00 | 6.00 | - | - | - | - | - | 44% | | Stinson, Ed | $ | 145 | - | - |
| 14.00 | 15.00 | 1.00 | - | 175.00 | 175.00 | 77.69 | 44% | | Warner, Travis | $ | 175 | 77.69 | - |
| 8.00 | 8.00 | - | - | - | - | - | 44% | | Powell, Homer | $ | 145 | - | - |
| | 17.50 | - | - | - | - | - | 44% | | Ed/Scott/Maggle/S | $ | 120 | - | - |
| | 12.50 | - | - | - | - | - | 44% | | Lewis/Rex | $ | 120 | - | - |
| 11.50 | 11.50 | - | - | - | - | - | 53% | 08/11/11 | Griffith, Keith | $ | 175 | - | - |
| - | 2.00 | 2.00 | 240.00 | - | 240.00 | 127.91 | 53% | | Kersting, Donald | $ | 120 | - | 127.91 |
| 9.50 | 5.50 | - | - | - | - | - | 53% | | Maccue, Jesse | $ | 145 | - | - |
| - | 4.00 | 4.00 | 300.00 | - | 300.00 | 159.89 | 53% | | Myer, John | $ | 75 | - | 159.89 |
| 8.00 | 8.00 | - | - | - | - | - | 53% | | Penick, William (Bill) | $ | 120 | - | - |
| 14.00 | 15.00 | 1.00 | - | 145.00 | 145.00 | 77.28 | 53% | | Ramos, Inocencio | $ | 145 | 77.28 | - |
| 13.00 | 3.50 | - | - | - | - | - | 53% | | Rickenbacker, Ed | $ | 120 | - | - |
| 11.00 | 11.50 | 0.50 | - | 60.00 | 60.00 | 31.98 | 53% | | Rousseau, Dennis | $ | 120 | 31.98 | - |
| 6.00 | 6.50 | 0.50 | - | 60.00 | 60.00 | 31.98 | 53% | | Spragg, Jim | $ | 120 | 31.98 | - |
| 7.00 | 7.00 | - | - | - | - | - | 53% | | Stevenson, Anthony | $ | 120 | - | - |
| 7.50 | 7.50 | - | - | - | - | - | 53% | | Tousignant, Scott | $ | 145 | - | - |
| 10.50 | 30.00 | 19.50 | - | 3,412.50 | 3,412.50 | 1,818.76 | 53% | | Walton, Luke | $ | 175 | 1,818.76 | - |
| 12.00 | 12.00 | - | - | - | - | - | 53% | | Warner, Travis | $ | 175 | - | - |
| 10.50 | 7.50 | - | - | - | - | - | 53% | | Powell, Homer | $ | 145 | - | - |
| 2.50 | 2.50 | - | - | - | - | - | 53% | | Amen, Zach | $ | 75 | - | - |
| | 67.00 | - | - | - | - | - | 53% | | Jesse/Ed/Mike/Lou | $ | 145 | - | - |
| | 9.50 | - | - | - | - | - | 53% | | Maggie/Ed | $ | 120 | - | - |
| 14.00 | 14.50 | 0.50 | - | 60.00 | 60.00 | 27.17 | 45% | 08/12/11 | Colson, Brian | $ | 120 | 27.17 | - |
| - | 6.00 | 6.00 | 720.00 | - | 720.00 | 326.07 | 45% | | Franco, Richard | $ | 120 | - | 326.07 |
| 11.00 | 23.00 | 12.00 | - | 1,260.00 | 1,260.00 | 570.62 | 45% | | Miller, Cheyney | $ | 105 | 570.62 | - |
| 8.75 | 5.00 | - | - | - | - | - | 45% | | Penick, William (Bill) | $ | 120 | - | - |
| 12.00 | 13.00 | 1.00 | - | 145.00 | 145.00 | 65.67 | 45% | | Ramos, Inocencio | $ | 145 | 65.67 | - |
| 10.50 | 4.00 | - | - | - | - | - | 45% | | Rousseau, Dennis | $ | 120 | - | - |
| 11.50 | 4.00 | - | - | - | - | - | 45% | | Spragg, Jim | $ | 120 | - | - |
| 11.75 | 5.50 | - | - | - | - | - | 45% | | Stevenson, Anthony | $ | 105 | - | - |
| 11.50 | 4.00 | - | - | - | - | - | 45% | | Tousignant, Scott | $ | 105 | - | - |
| 12.50 | 8.00 | - | - | - | - | - | 45% | | Walton, Luke | $ | 145 | - | - |
| 10.00 | 5.00 | - | - | - | - | - | 45% | | Warner, Travis | $ | 150 | - | - |
| 4.50 | 4.00 | - | - | - | - | - | 45% | | Powell, Homer | $ | 145 | - | - |
| | 6.50 | - | - | - | - | - | 75% | 08/13/11 | Deb/Maggie | $ | 120 | - | - |
| 5.25 | 5.50 | 0.25 | - | 25.00 | 25.00 | 18.72 | 75% | | Miller, Cheyney | $ | 100 | 18.72 | - |
| - | 2.00 | 2.00 | 150.00 | - | 150.00 | 112.31 | 75% | | Myer, John | $ | 75 | - | 112.31 |
| 14.00 | 23.00 | 9.00 | - | 1,305.00 | 1,305.00 | 977.11 | 75% | | Ramos, Inocencio | $ | 145 | 977.11 | - |
| - | 19.00 | 19.00 | 2,280.00 | - | 2,280.00 | 1,707.13 | 75% | | Rickenbacker, Ed | $ | 120 | - | 1,707.13 |
| 5.00 | 5.00 | - | - | - | - | - | 75% | | Rousseau, Dennis | $ | 120 | - | - |
| - | 7.50 | 7.50 | 900.00 | - | 900.00 | 673.87 | 75% | | Spragg, Jim | $ | 120 | - | 673.87 |
| 10.00 | 11.00 | 1.00 | - | 175.00 | 175.00 | 131.03 | 75% | | Warner, Travis | $ | 175 | 131.03 | - |
| | 8.00 | - | - | - | - | - | 75% | | Deb/Steve | $ | 120 | - | - |
| | 16.50 | - | - | - | - | - | 75% | | Ed/Brian/Rich/Justin | $ | 120 | - | - |
| | 7.50 | - | - | - | - | - | 75% | | Ed/Scott/Jim/Dean | $ | 120 | - | - |
| 12.50 | 13.00 | 0.50 | - | 50.00 | 50.00 | 43.15 | 86% | 08/14/11 | Colson, Brian | $ | 100 | 43.15 | - |
| 13.25 | 8.00 | - | - | - | - | - | 86% | | Kersting, Donald | $ | 120 | - | - |
| - | 4.00 | 4.00 | 420.00 | - | 420.00 | 362.47 | 86% | | Meyer, Justin | $ | 105 | - | 362.47 |

| Time Card Hrs | Hours Billed | 100% Over TC=0 | 100% TC>0 | Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk>0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5.50 | 13.50 | 8.00 | - | 960.00 | 960.00 | 828.49 | 86% | 08/14/11 | Rousseau, Dennis | $ 120 | 828.49 | - |
| 11.00 | 11.00 | - | - | - | - | - | 86% | | Amen, Zach | $ 150 | - | - |
| | 12.00 | - | - | - | - | - | 86% | | Maggie/Dennis/Std | $ 120 | - | - |
| | 11.00 | - | - | - | - | - | 86% | | Deb/Dennis/Steve | $ 120 | - | - |
| | 6.50 | - | - | - | - | - | 86% | | Scott/Deb | $ 120 | - | - |
| 11.25 | 3.00 | - | - | - | - | - | 61% | 08/15/11 | Allen, Debra | $ 120 | - | - |
| 14.00 | 13.00 | - | - | - | - | - | 61% | | Colson, Brian | $ 120 | - | - |
| 10.00 | 9.50 | - | - | - | - | - | 61% | | Maccue, Jesse | $ 145 | - | - |
| 15.00 | 16.00 | 1.00 | - | 145.00 | 145.00 | 88.60 | 61% | | Ramos, Inocencio | $ 145 | 88.60 | - |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 513.27 | 61% | | Rickenbacker, Ed | $ 120 | - | 513.27 |
| 6.50 | 4.00 | - | - | - | - | - | 61% | | Tousignant, Scott | $ 105 | - | - |
| 14.00 | 15.00 | 1.00 | - | 175.00 | 175.00 | 106.93 | 61% | | Walton, Luke | $ 175 | 106.93 | - |
| 12.00 | 12.50 | 0.50 | - | 72.50 | 72.50 | 44.30 | 61% | | Powell, Homer | $ 145 | 44.30 | - |
| | 9.50 | - | - | - | - | - | 61% | | Deb/Steve | $ 120 | - | - |
| | 17.00 | - | - | - | - | - | 61% | | Steve/Deb | $ 120 | - | - |
| | 4.50 | - | - | - | - | - | 61% | | Ed/Steve | $ 120 | - | - |
| | 4.50 | - | - | - | - | - | 61% | | Ed/Deb/Steve | $ 120 | - | - |
| 10.50 | 20.00 | 9.50 | - | 1,140.00 | 1,140.00 | 782.84 | 69% | 08/16/11 | Allen, Debra | $ 120 | 782.84 | - |
| 10.00 | 10.50 | 0.50 | - | 72.50 | 72.50 | 49.79 | 69% | | Allen, Lewis | $ 145 | 49.79 | - |
| 10.00 | 4.00 | - | - | - | - | - | 69% | | Colson, Brian | $ 120 | - | - |
| 15.00 | 6.00 | - | - | - | - | - | 69% | | Griffith, Keith | $ 145 | - | - |
| 1.25 | 10.00 | 8.75 | - | 1,050.00 | 1,050.00 | 721.04 | 69% | | Hinckley, Maggie | $ 120 | 721.04 | - |
| 12.00 | 39.50 | 27.50 | - | 3,300.00 | 3,300.00 | 2,266.11 | 69% | | Kersting, Donald | $ 120 | 2,266.11 | - |
| 12.75 | 31.50 | 18.75 | - | 2,250.00 | 2,250.00 | 1,545.08 | 69% | | Loft, Rex | $ 120 | 1,545.08 | - |
| 9.50 | 16.50 | 7.00 | - | 1,015.00 | 1,015.00 | 697.00 | 69% | | Maccue, Jesse | $ 145 | 697.00 | - |
| 9.00 | 9.00 | - | - | - | - | - | 69% | | Miller, Cheyney | $ 105 | - | - |
| 3.50 | 3.50 | - | - | - | - | - | 69% | | Myer, John | $ 75 | - | - |
| 12.00 | 28.00 | 16.00 | - | 2,800.00 | 2,800.00 | 1,922.76 | 69% | | Penick, William (Bil | $ 175 | 1,922.76 | - |
| 14.00 | 15.00 | 1.00 | - | 145.00 | 145.00 | 99.57 | 69% | | Ramos, Inocencio | $ 145 | 99.57 | - |
| - | 2.50 | 2.50 | 300.00 | - | 300.00 | 206.01 | 69% | | Shine, Steve | $ 120 | - | 206.01 |
| - | 4.50 | 4.50 | 540.00 | - | 540.00 | 370.82 | 69% | | Spragg, Jim | $ 120 | - | 370.82 |
| 8.00 | 8.00 | - | - | - | - | - | 69% | | Stevenson, Anthon | $ 130 | - | - |
| 10.00 | 6.50 | - | - | - | - | - | 69% | | Tousignant, Scott | $ 120 | - | - |
| 14.50 | 6.50 | - | - | - | - | - | 69% | | Walton, Luke | $ 150 | - | - |
| 15.00 | 30.50 | 15.50 | - | 2,712.50 | 2,712.50 | 1,862.68 | 69% | | Warner, Travis | $ 175 | 1,862.68 | - |
| 11.75 | 38.50 | 26.75 | - | 3,878.75 | 3,878.75 | 2,663.54 | 69% | | Powell, Homer | $ 145 | 2,663.54 | - |
| | 8.00 | - | - | - | - | - | 69% | | Scott/Deb/Maggie | $ 120 | - | - |
| | 41.00 | - | - | - | - | - | 69% | | Homer/Jesse/Keith | $ 145 | - | - |
| 11.50 | 11.50 | - | - | - | - | - | 69% | 08/17/11 | Allen, Debra | $ 120 | - | - |
| 12.50 | 12.50 | - | - | - | - | - | 69% | | Colson, Brian | $ 120 | - | - |
| 11.00 | 6.00 | - | - | - | - | - | 69% | | Griffith, Keith | $ 150 | - | - |
| - | 9.50 | 9.50 | 1,140.00 | - | 1,140.00 | 788.12 | 69% | | Kersting, Donald | $ 120 | - | 788.12 |
| 8.75 | 10.50 | 1.75 | - | 253.75 | 253.75 | 175.43 | 69% | | Maccue, Jesse | $ 145 | 175.43 | - |
| 11.75 | 21.00 | 9.25 | - | 1,110.00 | 1,110.00 | 767.38 | 69% | | Miller, Cheyney | $ 120 | 767.38 | - |
| 12.00 | 6.00 | - | - | - | - | - | 69% | | Penick, William (Bil | $ 175 | - | - |
| 13.00 | 14.00 | 1.00 | - | 145.00 | 145.00 | 100.24 | 69% | | Ramos, Inocencio | $ 145 | 100.24 | - |
| 11.25 | 10.00 | - | - | - | - | - | 69% | | Rickenbacker, Ed | $ 120 | - | - |
| 6.25 | 8.00 | 1.75 | - | 210.00 | 210.00 | 145.18 | 69% | | Rousseau, Dennis | $ 120 | 145.18 | - |
| - | 3.50 | 3.50 | 420.00 | - | 420.00 | 290.36 | 69% | | Shine, Steve | $ 120 | - | 290.36 |
| 9.75 | 10.50 | 0.75 | - | 78.75 | 78.75 | 54.44 | 69% | | Stevenson, Anthon | $ 105 | 54.44 | - |
| 8.25 | 13.50 | 5.25 | - | 630.00 | 630.00 | 435.54 | 69% | | Tousignant, Scott | $ 120 | 435.54 | - |
| 8.50 | 24.50 | 16.00 | - | 2,800.00 | 2,800.00 | 1,935.74 | 69% | | Walton, Luke | $ 175 | 1,935.74 | - |
| 11.50 | 11.00 | - | - | - | - | - | 69% | | Warner, Travis | $ 130 | - | - |
| 11.50 | 4.50 | - | - | - | - | - | 69% | | Powell, Homer | $ 145 | - | - |
| | 21.50 | - | - | - | - | - | 69% | | Rex/Scott/Dennis | $ 120 | - | - |
| 11.25 | 5.00 | - | - | - | - | - | 53% | 08/18/11 | Allen, Debra | $ 120 | - | - |
| 11.75 | 6.50 | - | - | - | - | - | 53% | | Allen, Lewis | $ 105 | - | - |
| 9.50 | 6.00 | - | - | - | - | - | 53% | | Colson, Brian | $ 120 | - | - |
| 11.00 | 11.50 | 0.50 | - | 72.50 | 72.50 | 38.59 | 53% | | Griffith, Keith | $ 145 | 38.59 | - |
| 7.75 | 8.00 | 0.25 | - | 30.00 | 30.00 | 15.97 | 53% | | Hinckley, Maggie | $ 120 | 15.97 | - |
| 10.00 | 5.50 | - | - | - | - | - | 53% | | Loft, Rex | $ 120 | - | - |
| 8.25 | 16.50 | 8.25 | - | 1,196.25 | 1,196.25 | 636.72 | 53% | | Maccue, Jesse | $ 145 | 636.72 | - |
| 10.75 | 11.00 | 0.25 | - | 26.25 | 26.25 | 13.97 | 53% | | Miller, Cheyney | $ 105 | 13.97 | - |
| 9.25 | 15.50 | 6.25 | - | 1,093.75 | 1,093.75 | 582.16 | 53% | | Penick, William (Bil | $ 175 | 582.16 | - |
| 16.00 | 16.00 | - | - | - | - | - | 53% | | Ramos, Inocencio | $ 145 | - | - |
| 11.25 | 15.00 | 3.75 | - | 450.00 | 450.00 | 239.52 | 53% | | Rickenbacker, Ed | $ 120 | 239.52 | - |
| 11.00 | 12.50 | 1.50 | - | 180.00 | 180.00 | 95.81 | 53% | | Rousseau, Dennis | $ 120 | 95.81 | - |
| 12.25 | 22.00 | 9.75 | - | 1,170.00 | 1,170.00 | 622.74 | 53% | | Spragg, Jim | $ 120 | 622.74 | - |
| 11.75 | 12.00 | 0.25 | - | 26.25 | 26.25 | 13.97 | 53% | | Stevenson, Anthon | $ 105 | 13.97 | - |
| 12.00 | 15.50 | 3.50 | - | 525.00 | 525.00 | 279.44 | 53% | | Walton, Luke | $ 150 | 279.44 | - |
| 11.50 | 12.50 | 1.00 | - | 175.00 | 175.00 | 93.15 | 53% | | Warner, Travis | $ 175 | 93.15 | - |
| 10.00 | 10.50 | 0.50 | - | 72.50 | 72.50 | 38.59 | 53% | | Powell, Homer | $ 145 | 38.59 | - |
| | 12.00 | - | - | - | - | - | 53% | | Jim/Homer/Rex | $ 120 | - | - |
| | 5.50 | - | - | - | - | - | 53% | | Bill/Keith/Travis | $ 150 | - | - |

| Time Card Hrs | Hours Billed | 100% Over | 100% TC=0 | 100% Overcharge Amt | CHK$ | CHK% | Ticket Date | Driver | Rate Billed | Chk >0 | CHK =0 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.25 | 29.00 | 19.75 | - | 2,863.75 | 2,863.75 | 2,067.87 | 72% | 08/19/11 | Allen, Lewis | $ 145 | 2,067.87 | - |
| 16.50 | 29.50 | 13.00 | - | 1,885.00 | 1,885.00 | 1,361.13 | 72% | | Griffith, Keith | $ 145 | 1,361.13 | - |
| - | 39.00 | 39.00 | 5,655.00 | - | 5,655.00 | 4,083.39 | 72% | | Johnson, Michael | $ 145 | - | 4,083.39 |
| - | 10.00 | 10.00 | 1,200.00 | - | 1,200.00 | 866.50 | 72% | | Meyer, Justin | $ 120 | - | 866.50 |
| 10.50 | 11.00 | 0.50 | - | 87.50 | 87.50 | 63.18 | 72% | | Penick, William (Bil | $ 175 | 63.18 | - |
| 9.00 | 8.50 | - | - | - | - | - | 72% | | Spragg, Jim | $ 120 | - | - |
| 13.00 | 13.00 | - | - | - | - | - | 72% | | Tousignant, Scott | $ 105 | - | - |
| 10.00 | 10.50 | 0.50 | - | 87.50 | 87.50 | 63.18 | 72% | | Walton, Luke | $ 175 | 63.18 | - |
| 11.50 | 8.00 | - | - | - | - | - | 72% | | Warner, Travis | $ 175 | - | - |
| 11.75 | 4.50 | - | - | - | - | - | 72% | | Powell, Homer | $ 145 | - | - |
| | 8.00 | - | - | - | - | - | 72% | | Justin/Russ | $ 105 | - | - |
| 6.50 | 5.50 | - | - | - | - | - | 93% | 08/20/11 | Allen, Lewis | $ 130 | - | - |
| 14.00 | 15.50 | 1.50 | - | 157.50 | 157.50 | 145.70 | 93% | | Colson, Brian | $ 105 | 145.70 | - |
| 10.00 | 13.50 | 3.50 | - | 420.00 | 420.00 | 388.54 | 93% | | Hinckley, Maggie | $ 120 | 388.54 | - |
| 12.50 | 12.50 | - | - | - | - | - | 93% | | Kersting, Donald | $ 120 | - | - |
| - | 7.50 | - | - | - | - | - | 93% | | Perman -Lyons, R | $ 120 | - | - |
| 12.25 | 25.00 | 12.75 | - | 1,530.00 | 1,530.00 | 1,415.41 | 93% | | Rickenbacker, Ed | $ 120 | 1,415.41 | - |
| 10.50 | 19.00 | 8.50 | - | 1,020.00 | 1,020.00 | 943.61 | 93% | | Rousseau, Dennis | $ 120 | 943.61 | - |
| - | 17.00 | 17.00 | 2,040.00 | - | 2,040.00 | 1,887.22 | 93% | | Stevenson, Anthon | $ 120 | - | 1,887.22 |
| 4.25 | 4.50 | 0.25 | - | 26.25 | 26.25 | 24.28 | 93% | | Tousignant, Scott | $ 105 | 24.28 | - |
| 10.25 | 4.50 | - | - | - | - | - | 100% | 08/21/11 | Allen, Debra | $ 120 | - | - |
| 13.50 | 26.00 | 12.50 | - | 1,625.00 | 1,625.00 | 1,625.00 | 100% | | Colson, Brian | $ 130 | 1,625.00 | - |
| 11.50 | 18.00 | 6.50 | - | 780.00 | 780.00 | 780.00 | 100% | | Hinckley, Maggie | $ 120 | 780.00 | - |
| 12.50 | 12.50 | - | - | - | - | - | 100% | | Loft, Rex | $ 120 | - | - |
| 13.50 | 21.50 | 8.00 | - | 960.00 | 960.00 | 960.00 | 100% | | Rousseau, Dennis | $ 120 | 960.00 | - |
| - | 8.00 | 8.00 | 960.00 | - | 960.00 | 960.00 | 100% | | Shine, Steve | $ 120 | - | 960.00 |
| 11.25 | 9.50 | - | - | - | - | - | 80% | 08/22/11 | Allen, Debra | $ 120 | - | - |
| - | 20.50 | 20.50 | 2,972.50 | - | 2,972.50 | 2,389.23 | 80% | | Allen, Lewis | $ 145 | - | 2,389.23 |
| 14.00 | 3.50 | - | - | - | - | - | 80% | | Colson, Brian | $ 120 | - | - |
| 11.25 | 8.00 | - | - | - | - | - | 80% | | Griffith, Keith | $ 145 | - | - |
| 12.00 | 8.00 | - | - | - | - | - | 80% | | Hinckley, Maggie | $ 120 | - | - |
| 12.50 | 14.00 | 1.50 | - | 217.50 | 217.50 | 174.82 | 80% | | Johnson, Michael | $ 145 | 174.82 | - |
| 13.25 | 20.00 | 6.75 | - | 810.00 | 810.00 | 651.06 | 80% | | Kersting, Donald | $ 120 | 651.06 | - |
| 10.75 | 14.00 | 3.25 | - | 471.25 | 471.25 | 378.78 | 80% | | Maccue, Jesse | $ 145 | 378.78 | - |
| - | 6.50 | 6.50 | 780.00 | - | 780.00 | 626.95 | 80% | | Meyer, Justin | $ 120 | - | 626.95 |
| 11.00 | 12.00 | 1.00 | - | 105.00 | 105.00 | 84.40 | 80% | | Miller, Cheyney | $ 105 | 84.40 | - |
| 10.50 | 10.50 | - | - | - | - | - | 80% | | Penick, William (Bil | $ 175 | - | - |
| - | 22.00 | - | - | - | - | - | 80% | | Perman -Lyons, R | $ 120 | - | - |
| 6.50 | 9.00 | 2.50 | - | 300.00 | 300.00 | 241.13 | 80% | | Rickenbacker, Ed | $ 120 | 241.13 | - |
| 12.25 | 3.50 | - | - | - | - | - | 80% | | Rousseau, Dennis | $ 120 | - | - |
| 12.00 | 12.50 | 0.50 | - | 60.00 | 60.00 | 48.23 | 80% | | Stevenson, Anthon | $ 120 | 48.23 | - |
| 11.50 | 11.50 | - | - | | | | 80% | | Walton, Luke | $ 175 | - | - |
| 0.75 | 24.00 | 23.25 | - | 3,371.25 | 3,371.25 | 2,709.74 | 80% | | Powell, Homer | $ 145 | 2,709.74 | - |
| 10.50 | 25.00 | 14.50 | - | 1,740.00 | 1,740.00 | 1,455.07 | 84% | 08/23/11 | Allen, Debra | $ 120 | 1,455.07 | - |
| 12.00 | 22.50 | 10.50 | - | 1,260.00 | 1,260.00 | 1,053.67 | 84% | | Colson, Brian | $ 120 | 1,053.67 | - |
| 14.25 | 16.50 | 2.25 | - | 337.50 | 337.50 | 282.23 | 84% | | Griffith, Keith | $ 150 | 282.23 | - |
| - | 4.00 | 4.00 | 480.00 | - | 480.00 | 401.40 | 84% | | Hinckley, Maggie | $ 120 | - | 401.40 |
| 9.25 | 4.50 | - | - | - | - | - | 84% | | Johnson, Michael | $ 120 | - | - |
| 12.50 | 10.00 | - | - | - | - | - | 84% | | Kersting, Donald | $ 120 | - | - |
| 11.00 | 14.00 | 3.00 | - | 435.00 | 435.00 | 363.77 | 84% | | Maccue, Jesse | $ 145 | 363.77 | - |
| 10.00 | 4.50 | - | - | - | - | - | 84% | | Miller, Cheyney | $ 105 | - | - |
| 10.50 | 10.50 | - | - | - | - | - | 84% | | Penick, William (Bil | $ 150 | - | - |
| - | 7.50 | - | - | - | - | - | 84% | | Perman -Lyons, R | $ 120 | - | - |
| 12.00 | 3.00 | - | - | - | - | - | 84% | | Ramos, Inocencio | $ 145 | - | - |
| - | 11.00 | 11.00 | 1,320.00 | - | 1,320.00 | 1,103.85 | 84% | | Rickenbacker, Ed | $ 120 | - | 1,103.85 |
| - | 14.00 | 14.00 | 1,680.00 | - | 1,680.00 | 1,404.90 | 84% | | Rousseau, Dennis | $ 120 | - | 1,404.90 |
| 11.75 | 19.50 | 7.75 | - | 930.00 | 930.00 | 777.71 | 84% | | Spragg, Jim | $ 120 | 777.71 | - |
| 10.25 | 10.50 | 0.25 | - | 30.00 | 30.00 | 25.09 | 84% | | Stevenson, Anthon | $ 120 | 25.09 | - |
| 4.00 | 2.00 | - | - | - | - | - | 84% | | Stinson, Ed | $ 75 | - | - |
| 9.50 | 8.00 | - | - | - | - | - | 84% | | Tousignant, Scott | $ 105 | - | - |
| 11.00 | 10.00 | - | - | - | - | - | 84% | | Walton, Luke | $ 150 | - | - |
| 10.50 | 26.00 | 15.50 | - | 2,712.50 | 2,712.50 | 2,268.33 | 84% | | Warner, Travis | $ 175 | 2,268.33 | - |
| 9.00 | 9.50 | 0.50 | - | 72.50 | 72.50 | 60.63 | 84% | | Powell, Homer | $ 145 | 60.63 | - |
| | 3.50 | - | - | - | - | - | 84% | | Keith/Luke | $ 150 | - | - |
| | 52.00 | - | - | - | - | - | 84% | | Jim/Rex/Mike/Don | $ 120 | - | - |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 543.02 | 91% | 08/24/11 | Allen, Debra | $ 120 | - | 543.02 |
| 9.50 | 9.00 | - | - | - | - | - | 91% | | Griffith, Keith | $ 175 | - | - |
| - | 10.50 | 10.50 | 1,260.00 | - | 1,260.00 | 1,140.35 | 91% | | Hinckley, Maggie | $ 120 | - | 1,140.35 |
| 8.50 | 5.00 | - | - | - | - | - | 91% | | Johnson, Michael | $ 120 | - | - |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 543.02 | 91% | | Kersting, Donald | $ 120 | - | 543.02 |
| 12.75 | 7.50 | - | - | - | - | - | 91% | | Loft, Rex | $ 120 | - | - |
| 12.00 | 12.00 | - | - | - | - | - | 91% | | Maccue, Jesse | $ 120 | - | - |
| 10.50 | 12.00 | 1.50 | - | 157.50 | 157.50 | 142.54 | 91% | | Miller, Cheyney | $ 105 | 142.54 | - |
| 1.00 | 1.00 | - | - | - | - | - | 91% | | Myer, John | $ 75 | - | - |

| Time Card Hrs | Hours Billed | Over | 100% TC=0 | 100% TC>0 | Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | | chk>0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14.00 | 14.50 | 0.50 | - | 87.50 | 87.50 | 79.19 | 91% | 08/24/11 | Penick, William (Bil | $ | 175 | 79.19 | - |
| | 20.00 | - | - | - | - | - | 91% | | Perman -Lyons, R | $ | 120 | - | - |
| 12.75 | 13.50 | 0.75 | - | 90.00 | 90.00 | 81.45 | 91% | | Spragg, Jim | $ | 120 | 81.45 | - |
| 12.50 | 9.50 | - | - | - | - | - | 91% | | Tousignant, Scott | $ | 130 | - | - |
| 14.00 | 14.00 | - | - | - | - | - | 91% | | Walton, Luke | $ | 175 | - | - |
| 13.00 | 13.00 | - | - | - | - | - | 91% | | Warner, Travis | $ | 175 | - | - |
| 12.50 | 9.00 | - | - | - | - | - | 91% | | Powell, Homer | $ | 130 | - | - |
| 6.00 | 12.00 | 6.00 | - | 1,050.00 | 1,050.00 | 605.33 | 58% | 08/25/11 | Griffith, Keith | $ | 175 | 605.33 | - |
| - | 6.50 | 6.50 | 780.00 | - | 780.00 | 449.67 | 58% | | Hinckley, Maggie | $ | 120 | - | 449.67 |
| 12.00 | 4.50 | - | - | - | - | - | 58% | | Johnson, Michael | $ | 120 | - | - |
| - | 4.00 | 4.00 | 480.00 | - | 480.00 | 276.72 | 58% | | Loft, Rex | $ | 120 | ⸗ | 276.72 |
| 11.25 | 11.50 | 0.25 | - | 36.25 | 36.25 | 20.90 | 58% | | Maccue, Jesse | $ | 145 | 20.90 | - |
| 10.75 | 4.50 | - | - | - | - | - | 58% | | Miller, Cheyney | $ | 105 | - | - |
| 3.50 | 3.50 | - | - | - | - | - | 58% | | Myer, John | $ | 75 | - | - |
| 10.50 | 4.00 | - | - | - | - | - | 58% | | Penick, William (Bil | $ | 150 | - | - |
| 12.25 | 7.50 | - | - | - | - | - | 58% | | Rickenbacker, Ed | $ | 120 | - | - |
| 10.00 | 10.50 | 0.50 | - | 52.50 | 52.50 | 30.27 | 58% | | Rousseau, Dennis | $ | 105 | 30.27 | - |
| - | 2.50 | 2.50 | 262.50 | - | 262.50 | 151.33 | 58% | | Shine, Steve | $ | 105 | - | 151.33 |
| 11.50 | 10.00 | - | - | - | - | - | 58% | | Walton, Luke | $ | 175 | - | - |
| 10.25 | 10.50 | 0.25 | - | 43.75 | 43.75 | 25.22 | 58% | | Warner, Travis | $ | 175 | 25.22 | - |
| 10.00 | | - | - | - | - | - | 58% | | Jim/Scott | $ | 120 | - | - |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 132.22 | 37% | 08/26/11 | Allen, Debra | $ | 120 | - | 132.22 |
| 9.75 | 8.00 | - | - | - | - | - | 37% | | Allen, Lewis | $ | 145 | - | - |
| 13.25 | 13.50 | 0.25 | - | 30.00 | 30.00 | 11.02 | 37% | | Colson, Brian | $ | 120 | 11.02 | - |
| 11.00 | 13.50 | 2.50 | - | 375.00 | 375.00 | 137.73 | 37% | | Griffith, Keith | $ | 150 | 137.73 | - |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 220.37 | 37% | | Hinckley, Maggie | $ | 120 | - | 220.37 |
| 7.75 | 4.00 | - | - | - | - | - | 37% | | Johnson, Michael | $ | 120 | - | - |
| 13.25 | 13.00 | - | - | - | - | - | 37% | | Loft, Rex | $ | 120 | - | - |
| 2.00 | 2.00 | - | - | - | - | - | 37% | | Myer, John | $ | 75 | - | - |
| 11.50 | 11.50 | - | - | - | - | - | 37% | | Penick, William (Bil | $ | 120 | - | - |
| 14.00 | 69.00 | 55.00 | - | 7,975.00 | 7,975.00 | 2,929.13 | 37% | | Ramos, Inocencio | $ | 145 | 2,929.13 | - |
| 11.25 | 4.50 | - | - | - | - | - | 37% | | Rickenbacker, Ed | $ | 120 | - | - |
| 13.00 | 13.00 | - | - | - | - | - | 37% | | Rousseau, Dennis | $ | 105 | - | - |
| - | 11.00 | 11.00 | 1,320.00 | - | 1,320.00 | 484.82 | 37% | | Shine, Steve | $ | 120 | - | 484.82 |
| 9.25 | 10.00 | 0.75 | - | 90.00 | 90.00 | 33.06 | 37% | | Spragg, Jim | $ | 120 | 33.06 | - |
| 10.50 | 22.50 | 12.00 | - | 1,440.00 | 1,440.00 | 528.90 | 37% | | Stevenson, Anthon | $ | 120 | 528.90 | - |
| 9.75 | 5.50 | - | - | - | - | - | 37% | | Tousignant, Scott | $ | 105 | - | - |
| 11.00 | 9.00 | - | - | - | - | - | 37% | | Walton, Luke | $ | 175 | - | - |
| 9.25 | 10.00 | 0.75 | - | 90.00 | 90.00 | 33.06 | 37% | | Warner, Travis | $ | 120 | 33.06 | - |
| 11.50 | 2.50 | - | - | - | - | - | 37% | | Powell, Homer | $ | 145 | - | - |
| 12.50 | 5.50 | - | - | - | - | - | 89% | 08/27/11 | Allen, Debra | $ | 120 | - | - |
| 13.00 | 13.00 | - | - | - | - | - | 89% | | Allen, Lewis | $ | 145 | - | - |
| 12.75 | 9.50 | - | - | - | - | - | 89% | | Colson, Brian | $ | 120 | - | - |
| - | 16.00 | 16.00 | 1,920.00 | - | 1,920.00 | 1,714.95 | 89% | | Johnson, Michael | $ | 120 | - | 1,714.95 |
| 5.75 | 2.00 | - | - | - | - | - | 89% | | Kersting, Donald | $ | 120 | - | - |
| 11.50 | 7.00 | - | - | - | - | - | 89% | | Miller, Cheyney | $ | 120 | - | - |
| 12.00 | 3.00 | - | - | - | - | - | 89% | | Rickenbacker, Ed | $ | 120 | - | - |
| 12.75 | 9.50 | - | - | - | - | - | 89% | | Rousseau, Dennis | $ | 120 | - | - |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 321.55 | 89% | | Shine, Steve | $ | 120 | - | 321.55 |
| 13.00 | 5.00 | - | - | - | - | - | 89% | | Spragg, Jim | $ | 105 | - | - |
| - | 12.00 | 12.00 | 1,440.00 | - | 1,440.00 | 1,286.21 | 89% | | Stevenson, Anthon | $ | 120 | - | 1,286.21 |
| 11.75 | 11.50 | - | - | - | - | - | 89% | | Tousignant, Scott | $ | 120 | - | - |
| 6.00 | 6.00 | - | - | - | - | - | 89% | | Walton, Luke | $ | 175 | - | - |
| 7.50 | 8.50 | 1.00 | - | 130.00 | 130.00 | 116.12 | 89% | | Warner, Travis | $ | 130 | 116.12 | - |
| 13.50 | 23.00 | 9.50 | - | 1,377.50 | 1,377.50 | 1,230.38 | 89% | | Powell, Homer | $ | 145 | 1,230.38 | - |
| 3.00 | 3.50 | 0.50 | - | 75.00 | 75.00 | 66.99 | 89% | | Amen, Zach | $ | 150 | 66.99 | - |
| - | 16.00 | 16.00 | 1,920.00 | - | 1,920.00 | 1,900.18 | 99% | 08/28/11 | Allen, Debra | $ | 120 | - | 1,900.18 |
| - | 16.50 | 16.50 | 1,980.00 | - | 1,980.00 | 1,959.56 | 99% | | Colson, Brian | $ | 120 | - | 1,959.56 |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 593.81 | 99% | | Hinckley, Maggie | $ | 120 | - | 593.81 |
| - | 6.00 | 6.00 | 720.00 | - | 720.00 | 712.57 | 99% | | Johnson, Michael | $ | 120 | - | 712.57 |
| - | 19.00 | 19.00 | 2,280.00 | - | 2,280.00 | 2,256.46 | 99% | | Kersting, Donald | $ | 120 | - | 2,256.46 |
| 16.00 | 11.50 | - | - | - | - | - | 99% | | Maccue, Jesse | $ | 145 | - | - |
| - | 28.00 | 28.00 | 2,940.00 | - | 2,940.00 | 2,909.65 | 99% | | Miller, Cheyney | $ | 105 | - | 2,909.65 |
| - | 23.00 | 23.00 | 2,760.00 | - | 2,760.00 | 2,731.51 | 99% | | Rickenbacker, Ed | $ | 120 | - | 2,731.51 |
| - | 15.00 | 15.00 | 1,800.00 | - | 1,800.00 | 1,781.42 | 99% | | Rousseau, Dennis | $ | 120 | - | 1,781.42 |
| - | 16.00 | 16.00 | 1,920.00 | - | 1,920.00 | 1,900.18 | 99% | | Spragg, Jim | $ | 120 | - | 1,900.18 |
| - | 16.00 | 16.00 | 1,920.00 | - | 1,920.00 | 1,900.18 | 99% | | Tousignant, Scott | $ | 120 | - | 1,900.18 |
| - | 2.00 | 2.00 | 210.00 | - | 210.00 | 207.83 | 99% | | Powell, Homer | $ | 105 | - | 207.83 |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 627.51 | 75% | 08/29/11 | Allen, Debra | $ | 120 | - | 627.51 |
| - | 9.00 | 9.00 | 1,080.00 | - | 1,080.00 | 806.80 | 75% | | Colson, Brian | $ | 120 | - | 806.80 |
| - | 17.50 | 17.50 | 2,537.50 | - | 2,537.50 | 1,895.60 | 75% | | Griffith, Keith | $ | 145 | - | 1,895.60 |
| - | 26.00 | 26.00 | 3,120.00 | - | 3,120.00 | 2,330.74 | 75% | | Kersting, Donald | $ | 120 | - | 2,330.74 |
| - | 10.00 | 10.00 | 1,450.00 | - | 1,450.00 | 1,083.20 | 75% | | Maccue, Jesse | $ | 145 | - | 1,083.20 |
| - | 5.50 | 5.50 | 715.00 | - | 715.00 | 534.13 | 75% | | Penick, William (Bil | $ | 130 | - | 534.13 |

| Time Card Hrs | Hours Billed | Over | 100% TC=0 | 100% TCO | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk >0 | CHK =0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 20.00 | 20.00 | 2,400.00 | - | 2,400.00 | 1,792.88 | 75% | 08/29/11 | Rickenbacker, Ed | $120 | - | 1,792.88 |
| - | 6.50 | 6.50 | 682.50 | - | 682.50 | 509.85 | 75% | | Rousseau, Dennis | $105 | - | 509.85 |
| 2.00 | 2.00 | - | - | - | - | - | 75% | | Stinson, Ed | $150 | - | - |
| - | 9.50 | 9.50 | 997.50 | - | 997.50 | 745.17 | 75% | | Tousignant, Scott | $105 | - | 745.17 |
| - | 3.00 | 3.00 | 525.00 | - | 525.00 | 392.19 | 75% | | Walton, Luke | $175 | - | 392.19 |
| - | 10.00 | 10.00 | 1,750.00 | - | 1,750.00 | 1,307.31 | 75% | | Warner, Travis | $175 | - | 1,307.31 |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 434.00 | 72% | 08/30/11 | Allen, Debra | $120 | - | 434.00 |
| - | 14.00 | 14.00 | 2,030.00 | - | 2,030.00 | 1,468.36 | 72% | | Allen, Lewis | $145 | - | 1,468.36 |
| - | 19.00 | 19.00 | 2,280.00 | - | 2,280.00 | 1,649.19 | 72% | | Colson, Brian | $120 | - | 1,649.19 |
| - | 13.00 | 13.00 | 2,275.00 | - | 2,275.00 | 1,645.57 | 72% | | Griffith, Keith | $175 | - | 1,645.57 |
| - | 13.50 | 13.50 | 1,620.00 | - | 1,620.00 | 1,171.79 | 72% | | Hinckley, Maggie | $120 | - | 1,171.79 |
| - | 4.50 | 4.50 | 540.00 | - | 540.00 | 390.60 | 72% | | Kersting, Donald | $120 | - | 390.60 |
| - | 15.00 | 15.00 | 1,800.00 | - | 1,800.00 | 1,301.99 | 72% | | Loft, Rex | $120 | - | 1,301.99 |
| - | 10.00 | 10.00 | 1,450.00 | - | 1,450.00 | 1,048.83 | 72% | | Maccue, Jesse | $145 | - | 1,048.83 |
| - | 10.00 | 10.00 | 1,400.00 | - | 1,400.00 | 1,012.66 | 72% | | Penick, William (Bi | $140 | - | 1,012.66 |
| 16.00 | 14.00 | - | - | - | - | - | 72% | | Ramos, Inocencio | $145 | - | - |
| - | 4.50 | 4.50 | 540.00 | - | 540.00 | 390.60 | 72% | | Rickenbacker, Ed | $120 | - | 390.60 |
| - | 6.50 | 6.50 | 780.00 | - | 780.00 | 564.20 | 72% | | Rousseau, Dennis | $120 | - | 564.20 |
| - | 7.50 | 7.50 | 900.00 | - | 900.00 | 651.00 | 72% | | Spragg, Jim | $120 | - | 651.00 |
| - | 9.00 | 9.00 | 1,080.00 | - | 1,080.00 | 781.19 | 72% | | Warner, Travis | $120 | - | 781.19 |
| - | 8.50 | 8.50 | 1,232.50 | - | 1,232.50 | 891.50 | 72% | | Powell, Homer | $145 | - | 891.50 |
| - | 25.00 | 25.00 | 3,000.00 | - | 3,000.00 | 2,005.67 | 67% | 08/31/11 | Allen, Debra | $120 | - | 2,005.67 |
| - | 9.00 | 9.00 | 1,080.00 | - | 1,080.00 | 722.04 | 67% | | Allen, Lewis | $120 | - | 722.04 |
| - | 9.50 | 9.50 | 1,662.50 | - | 1,662.50 | 1,111.48 | 67% | | Griffith, Keith | $175 | - | 1,111.48 |
| - | 21.00 | 21.00 | 2,520.00 | - | 2,520.00 | 1,684.76 | 67% | | Hinckley, Maggie | $120 | - | 1,684.76 |
| - | 23.00 | 23.00 | 2,760.00 | - | 2,760.00 | 1,845.22 | 67% | | Johnson, Michael | $120 | - | 1,845.22 |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 561.59 | 67% | | Kersting, Donald | $120 | - | 561.59 |
| - | 16.00 | 16.00 | 1,920.00 | - | 1,920.00 | 1,283.63 | 67% | | Loft, Rex | $120 | - | 1,283.63 |
| - | 13.50 | 13.50 | 1,957.50 | - | 1,957.50 | 1,308.70 | 67% | | Maccue, Jesse | $145 | - | 1,308.70 |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 561.59 | 67% | | Miller, Cheyney | $120 | - | 561.59 |
| - | 11.00 | 11.00 | 1,430.00 | - | 1,430.00 | 956.04 | 67% | | Penick, William (Bi | $130 | - | 956.04 |
| 13.00 | 14.00 | 1.00 | - | 145.00 | 145.00 | 96.94 | 67% | | Ramos, Inocencio | $145 | 96.94 | - |
| - | 9.00 | 9.00 | 1,080.00 | - | 1,080.00 | 722.04 | 67% | | Spragg, Jim | $120 | - | 722.04 |
| - | 9.50 | 9.50 | 997.50 | - | 997.50 | 666.89 | 67% | | Tousignant, Scott | $105 | - | 666.89 |
| - | 14.00 | 14.00 | 2,450.00 | - | 2,450.00 | 1,637.96 | 67% | | Walton, Luke | $175 | - | 1,637.96 |
| - | 6.50 | 6.50 | 975.00 | - | 975.00 | 651.84 | 67% | | Warner, Travis | $150 | - | 651.84 |
| - | 9.00 | 9.00 | 1,080.00 | - | 1,080.00 | 722.04 | 67% | | Powell, Homer | $120 | - | 722.04 |
| - | 6.50 | 6.50 | 682.50 | - | 682.50 | 423.01 | 62% | 09/01/11 | Allen, Lewis | $105 | - | 423.01 |
| - | 3.00 | 3.00 | 450.00 | - | 450.00 | 278.91 | 62% | | Griffith, Keith | $150 | - | 278.91 |
| - | 2.00 | 2.00 | 240.00 | - | 240.00 | 148.75 | 62% | | Hinckley, Maggie | $120 | - | 148.75 |
| - | 13.50 | 13.50 | 1,890.00 | - | 1,890.00 | 1,171.43 | 62% | | Johnson, Michael | $140 | - | 1,171.43 |
| - | 6.00 | 6.00 | 720.00 | - | 720.00 | 446.26 | 62% | | Kersting, Donald | $120 | - | 446.26 |
| - | 6.50 | 6.50 | 942.50 | - | 942.50 | 584.16 | 62% | | Maccue, Jesse | $145 | - | 584.16 |
| - | 6.00 | 6.00 | 720.00 | - | 720.00 | 446.26 | 62% | | Miller, Cheyney | $120 | - | 446.26 |
| - | 17.00 | 17.00 | 2,975.00 | - | 2,975.00 | 1,843.91 | 62% | | Penick, William (Bi | $175 | - | 1,843.91 |
| 9.00 | 10.00 | 1.00 | - | 145.00 | 145.00 | 89.87 | 62% | | Ramos, Inocencio | $145 | 89.87 | - |
| - | 12.00 | 12.00 | 1,440.00 | - | 1,440.00 | 892.51 | 62% | | Shine, Steve | $120 | - | 892.51 |
| - | 14.50 | 14.50 | 2,030.00 | - | 2,030.00 | 1,258.20 | 62% | | Spragg, Jim | $140 | - | 1,258.20 |
| 2.00 | 2.00 | - | 150.00 | - | 150.00 | 92.97 | 62% | | Stinson, Ed | $75 | - | 92.97 |
| - | 11.00 | 11.00 | 1,925.00 | - | 1,925.00 | 1,193.12 | 62% | | Walton, Luke | $175 | - | 1,193.12 |
| - | 9.00 | 9.00 | 1,575.00 | - | 1,575.00 | 976.19 | 62% | | Warner, Travis | $175 | - | 976.19 |
| - | 12.00 | 12.00 | 1,740.00 | - | 1,740.00 | 1,078.46 | 62% | | Powell, Homer | $145 | - | 1,078.46 |
| - | 2.00 | | | | | | 62% | | // | $30 | - | |
| - | 10.00 | 10.00 | 1,450.00 | - | 1,450.00 | 1,050.55 | 72% | 09/02/11 | Allen, Lewis | $145 | - | 1,050.55 |
| - | 14.00 | 14.00 | 1,680.00 | - | 1,680.00 | 1,217.19 | 72% | | Colson, Brian | $120 | - | 1,217.19 |
| - | 8.00 | 8.00 | 1,400.00 | - | 1,400.00 | 1,014.32 | 72% | | Griffith, Keith | $175 | - | 1,014.32 |
| - | 12.50 | 12.50 | 1,500.00 | - | 1,500.00 | 1,086.78 | 72% | | Johnson, Michael | $120 | - | 1,086.78 |
| - | 11.00 | 11.00 | 1,155.00 | - | 1,155.00 | 836.82 | 72% | | Penick, William (Bi | $105 | - | 836.82 |
| 15.00 | 15.00 | - | - | - | - | - | 72% | | Ramos, Inocencio | $145 | - | - |
| - | 26.00 | 26.00 | 3,120.00 | - | 3,120.00 | 2,260.49 | 72% | | Rickenbacker, Ed | $120 | - | 2,260.49 |
| - | 1.50 | 1.50 | 180.00 | - | 180.00 | 130.41 | 72% | | Spragg, Jim | $120 | - | 130.41 |
| - | 25.00 | 25.00 | 3,000.00 | - | 3,000.00 | 2,173.55 | 72% | | Tousignant, Scott | $120 | - | 2,173.55 |
| - | 16.00 | 16.00 | 2,800.00 | - | 2,800.00 | 2,028.65 | 72% | | Walton, Luke | $175 | - | 2,028.65 |
| - | 10.50 | 10.50 | 1,102.50 | - | 1,102.50 | 798.78 | 72% | | Warner, Travis | $105 | - | 798.78 |
| - | 13.00 | 13.00 | 1,885.00 | - | 1,885.00 | 1,365.71 | 72% | | Powell, Homer | $145 | - | 1,365.71 |
| - | 15.50 | 15.50 | 2,325.00 | - | 2,325.00 | 2,325.00 | 100% | 09/03/11 | Colson, Brian | $150 | - | 2,325.00 |
| - | 16.50 | 16.50 | 2,475.00 | - | 2,475.00 | 2,475.00 | 100% | | Griffith, Keith | $150 | - | 2,475.00 |
| - | 14.00 | 14.00 | 1,680.00 | - | 1,680.00 | 1,680.00 | 100% | | Johnson, Michael | $120 | - | 1,680.00 |
| - | 24.50 | 24.50 | 2,940.00 | - | 2,940.00 | 2,940.00 | 100% | | Loft, Rex | $120 | - | 2,940.00 |
| 4.50 | 4.50 | - | - | - | - | - | 100% | | Myer, John | $75 | - | - |
| - | 14.00 | 14.00 | 1,680.00 | - | 1,680.00 | 1,680.00 | 100% | | Rickenbacker, Ed | $120 | - | 1,680.00 |
| - | 23.00 | 23.00 | 2,760.00 | - | 2,760.00 | 2,760.00 | 100% | | Rousseau, Dennis | $120 | - | 2,760.00 |
| - | 11.00 | 11.00 | 1,320.00 | - | 1,320.00 | 1,320.00 | 100% | | Tousignant, Scott | $120 | - | 1,320.00 |
| - | 12.50 | 12.50 | 1,500.00 | - | 1,500.00 | 1,500.00 | 100% | | Powell, Homer | $120 | - | 1,500.00 |

| Time Card Hrs | Hours Billed | Over | 100% TC=0 | 100% Overcharge TC=0 | Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk>0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 8.00 | 8.00 | 1,160.00 | - | 1,160.00 | 525.28 | 45% | 09/04/11 | Maccue, Jesse | $ 145 | - | 525.28 |
| - | 8.00 | 8.00 | 960.00 | - | 960.00 | 434.72 | 45% | | Rickenbacker, Ed | $ 120 | - | 434.72 |
| - | 3.00 | 3.00 | 720.00 | - | 720.00 | 562.42 | 78% | 09/05/11 | Allen, Debra | $ 240 | - | 562.42 |
| - | 19.00 | 19.00 | 2,280.00 | - | 2,280.00 | 1,780.98 | 78% | | Colson, Brian | $ 120 | - | 1,780.98 |
| - | 4.00 | 4.00 | 480.00 | - | 480.00 | 374.94 | 78% | | Hinckley, Maggie | $ 120 | - | 374.94 |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 468.68 | 78% | | Johnson, Michael | $ 120 | - | 468.68 |
| - | 10.00 | 10.00 | 1,200.00 | - | 1,200.00 | 937.36 | 78% | | Loft, Rex | $ 120 | - | 937.36 |
| - | 11.00 | 11.00 | 3,190.00 | - | 3,190.00 | 2,491.81 | 78% | | Maccue, Jesse | $ 290 | - | 2,491.81 |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 656.15 | 78% | | Rickenbacker, Ed | $ 120 | - | 656.15 |
| - | 16.00 | 16.00 | 1,920.00 | - | 1,920.00 | 1,499.77 | 78% | | Rousseau, Dennis | $ 120 | - | 1,499.77 |
| - | 2.00 | 2.00 | 240.00 | - | 240.00 | 187.47 | 78% | | Spragg, Jim | $ 120 | - | 187.47 |
| - | 36.00 | 36.00 | 8,640.00 | - | 8,640.00 | 5,969.52 | 69% | 09/06/11 | Allen, Debra | $ 240 | - | 5,969.52 |
| - | 15.00 | 15.00 | 2,175.00 | - | 2,175.00 | 1,502.74 | 69% | | Allen, Lewis | $ 145 | - | 1,502.74 |
| - | 4.50 | 4.50 | 540.00 | - | 540.00 | 373.10 | 69% | | Colson, Brian | $ 120 | - | 373.10 |
| - | 17.00 | 17.00 | 2,465.00 | - | 2,465.00 | 1,703.11 | 69% | | Griffith, Keith | $ 145 | - | 1,703.11 |
| - | 34.00 | 34.00 | 4,080.00 | - | 4,080.00 | 2,818.94 | 69% | | Hinckley, Maggie | $ 120 | - | 2,818.94 |
| - | 6.00 | 6.00 | 720.00 | - | 720.00 | 497.46 | 69% | | Kersting, Donald | $ 120 | - | 497.46 |
| - | 12.00 | 12.00 | 1,440.00 | - | 1,440.00 | 994.92 | 69% | | Loft, Rex | $ 120 | - | 994.92 |
| - | 12.50 | 12.50 | 1,812.50 | - | 1,812.50 | 1,252.29 | 69% | | Maccue, Jesse | $ 145 | - | 1,252.29 |
| - | 5.50 | 5.50 | 660.00 | - | 660.00 | 456.01 | 69% | | Meyer, Justin | $ 120 | - | 456.01 |
| - | 26.00 | 26.00 | 3,120.00 | - | 3,120.00 | 2,155.66 | 69% | | Miller, Cheyney | $ 120 | - | 2,155.66 |
| - | 11.50 | 11.50 | 1,495.00 | - | 1,495.00 | 1,032.92 | 69% | | Penick, William (Bil | $ 130 | - | 1,032.92 |
| - | 15.00 | 15.00 | 1,800.00 | - | 1,800.00 | 1,243.65 | 69% | | Rickenbacker, Ed | $ 120 | - | 1,243.65 |
| - | 12.50 | 12.50 | 1,312.50 | - | 1,312.50 | 906.83 | 69% | | Rousseau, Dennis | $ 105 | - | 906.83 |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 580.37 | 69% | | Shine, Steve | $ 120 | - | 580.37 |
| - | 23.00 | 23.00 | 2,760.00 | - | 2,760.00 | 1,906.93 | 69% | | Spragg, Jim | $ 120 | - | 1,906.93 |
| - | 8.50 | 8.50 | 892.50 | - | 892.50 | 616.64 | 69% | | Tousignant, Scott | $ 105 | - | 616.64 |
| - | 12.00 | 12.00 | 2,100.00 | - | 2,100.00 | 1,450.93 | 69% | | Walton, Luke | $ 175 | - | 1,450.93 |
| - | 11.50 | 11.50 | 1,495.00 | - | 1,495.00 | 1,032.92 | 69% | | Warner, Travis | $ 130 | - | 1,032.92 |
| - | 13.00 | 13.00 | 1,885.00 | - | 1,885.00 | 1,302.38 | 69% | | Powell, Homer | $ 145 | - | 1,302.38 |
| - | 13.00 | 13.00 | 1,885.00 | - | 1,885.00 | 1,442.66 | 77% | 09/07/11 | Allen, Lewis | $ 145 | - | 1,442.66 |
| - | 15.00 | 15.00 | 1,800.00 | - | 1,800.00 | 1,377.60 | 77% | | Colson, Brian | $ 120 | - | 1,377.60 |
| - | 22.50 | 22.50 | 3,262.50 | - | 3,262.50 | 2,496.90 | 77% | | Griffith, Keith | $ 145 | - | 2,496.90 |
| - | 29.00 | 29.00 | 3,480.00 | - | 3,480.00 | 2,663.36 | 77% | | Hinckley, Maggie | $ 120 | - | 2,663.36 |
| - | 39.00 | 39.00 | 5,655.00 | - | 5,655.00 | 4,327.97 | 77% | | Johnson, Michael | $ 145 | - | 4,327.97 |
| - | 40.50 | 40.50 | 4,860.00 | - | 4,860.00 | 3,719.53 | 77% | | Kersting, Donald | $ 120 | - | 3,719.53 |
| - | 12.00 | 12.00 | 1,440.00 | - | 1,440.00 | 1,102.08 | 77% | | Loft, Rex | $ 120 | - | 1,102.08 |
| - | 14.00 | 14.00 | 2,030.00 | - | 2,030.00 | 1,553.63 | 77% | | Maccue, Jesse | $ 145 | - | 1,553.63 |
| - | 10.00 | 10.00 | 1,050.00 | - | 1,050.00 | 803.60 | 77% | | Miller, Cheyney | $ 105 | - | 803.60 |
| - | 5.00 | 5.00 | 875.00 | - | 875.00 | 669.67 | 77% | | Penick, William (Bil | $ 175 | - | 669.67 |
| - | 12.50 | 12.50 | 1,500.00 | - | 1,500.00 | 1,148.00 | 77% | | Rousseau, Dennis | $ 120 | - | 1,148.00 |
| - | 15.00 | 15.00 | 1,800.00 | - | 1,800.00 | 1,377.60 | 77% | | Shine, Steve | $ 120 | - | 1,377.60 |
| - | 31.50 | 31.50 | 4,410.00 | - | 4,410.00 | 3,375.13 | 77% | | Spragg, Jim | $ 140 | - | 3,375.13 |
| 11.00 | 14.00 | 3.00 | - | 435.00 | 435.00 | 332.92 | 77% | | Stinson, Ed | $ 145 | 332.92 | - |
| - | 23.00 | 23.00 | 3,220.00 | - | 3,220.00 | 2,464.38 | 77% | | Tousignant, Scott | $ 140 | - | 2,464.38 |
| - | 7.00 | 7.00 | 1,225.00 | - | 1,225.00 | 937.53 | 77% | | Walton, Luke | $ 175 | - | 937.53 |
| - | 13.50 | 13.50 | 2,362.50 | - | 2,362.50 | 1,808.10 | 77% | | Warner, Travis | $ 175 | - | 1,808.10 |
| - | 10.50 | 10.50 | 1,522.50 | - | 1,522.50 | 1,165.22 | 77% | | Powell, Homer | $ 145 | - | 1,165.22 |
| 8.00 | 8.00 | - | - | - | - | - | 77% | | Amen, Zach | $ 150 | - | - |
| - | 12.50 | 12.50 | 1,500.00 | - | 1,500.00 | 595.13 | 40% | 09/08/11 | Allen, Debra | $ 120 | - | 595.13 |
| - | 14.50 | 14.50 | 1,522.50 | - | 1,522.50 | 604.05 | 40% | | Colson, Brian | $ 105 | - | 604.05 |
| - | 13.00 | 13.00 | 1,885.00 | - | 1,885.00 | 747.88 | 40% | | Griffith, Keith | $ 145 | - | 747.88 |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 238.05 | 40% | | Hinckley, Maggie | $ 120 | - | 238.05 |
| - | 19.50 | 19.50 | 2,340.00 | - | 2,340.00 | 928.40 | 40% | | Kersting, Donald | $ 120 | - | 928.40 |
| - | 12.00 | 12.00 | 1,440.00 | - | 1,440.00 | 571.32 | 40% | | Loft, Rex | $ 120 | - | 571.32 |
| - | 12.00 | 12.00 | 1,740.00 | - | 1,740.00 | 690.35 | 40% | | Maccue, Jesse | $ 145 | - | 690.35 |
| - | 11.50 | 11.50 | 1,207.50 | - | 1,207.50 | 479.08 | 40% | | Miller, Cheyney | $ 105 | - | 479.08 |
| - | 9.50 | 9.50 | 1,662.50 | - | 1,662.50 | 659.60 | 40% | | Penick, William (Bil | $ 175 | - | 659.60 |
| - | 5.50 | 5.50 | 660.00 | - | 660.00 | 261.86 | 40% | | Rickenbacker, Ed | $ 120 | - | 261.86 |
| - | 10.00 | 10.00 | 1,200.00 | - | 1,200.00 | 476.10 | 40% | | Spragg, Jim | $ 120 | - | 476.10 |
| - | 8.50 | 8.50 | 892.50 | - | 892.50 | 354.10 | 40% | | Tousignant, Scott | $ 105 | - | 354.10 |
| - | 12.00 | 12.00 | 2,100.00 | - | 2,100.00 | 833.18 | 40% | | Walton, Luke | $ 175 | - | 833.18 |
| - | 18.00 | 18.00 | 3,150.00 | - | 3,150.00 | 1,249.77 | 40% | | Warner, Travis | $ 175 | - | 1,249.77 |
| - | 11.00 | 11.00 | 1,595.00 | - | 1,595.00 | 632.82 | 40% | | Powell, Homer | $ 145 | - | 632.82 |
| 22.00 | | | - | - | - | - | 40% | | Bill/Steve | $ 120 | - | - |
| - | 34.50 | 34.50 | 4,140.00 | - | 4,140.00 | 2,609.73 | 63% | 09/09/11 | Allen, Lewis | $ 120 | - | 2,609.73 |
| - | 14.00 | 14.00 | 1,680.00 | - | 1,680.00 | 1,059.02 | 63% | | Colson, Brian | $ 120 | - | 1,059.02 |
| - | 13.00 | 13.00 | 1,885.00 | - | 1,885.00 | 1,188.25 | 63% | | Griffith, Keith | $ 145 | - | 1,188.25 |
| - | 10.50 | 10.50 | 1,260.00 | - | 1,260.00 | 794.26 | 63% | | Hinckley, Maggie | $ 120 | - | 794.26 |
| - | 6.50 | 6.50 | 780.00 | - | 780.00 | 491.69 | 63% | | Kersting, Donald | $ 120 | - | 491.69 |
| - | 12.00 | 12.00 | 1,440.00 | - | 1,440.00 | 907.73 | 63% | | Loft, Rex | $ 120 | - | 907.73 |
| - | 10.00 | 10.00 | 1,050.00 | - | 1,050.00 | 661.89 | 63% | | Miller, Cheyney | $ 105 | - | 661.89 |
| - | 10.50 | 10.50 | 1,837.50 | - | 1,837.50 | 1,158.30 | 63% | | Penick, William (Bil | $ 175 | - | 1,158.30 |
| - | 11.00 | 11.00 | 1,320.00 | - | 1,320.00 | 832.09 | 63% | | Shine, Steve | $ 120 | - | 832.09 |

| Time Card Hrs | Hours Billed | Over | 100% TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk>0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 10.50 | 10.50 | 1,260.00 | - | 1,260.00 | 794.26 | 63% | 09/09/11 | Spragg, Jim | $ 120 | - | 794.26 |
| - | 11.50 | 11.50 | 1,207.50 | - | 1,207.50 | 761.17 | 63% | | Tousignant, Scott | $ 105 | - | 761.17 |
| - | 10.50 | 10.50 | 1,837.50 | - | 1,837.50 | 1,158.30 | 63% | | Walton, Luke | $ 175 | - | 1,158.30 |
| - | 11.50 | 11.50 | 2,012.50 | - | 2,012.50 | 1,268.62 | 63% | | Warner, Travis | $ 175 | - | 1,268.62 |
| - | 10.50 | 10.50 | 1,260.00 | - | 1,260.00 | 794.26 | 63% | | Powell, Homer | $ 120 | - | 794.26 |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 238.16 | 66% | 09/10/11 | Allen, Debra | $ 120 | - | 238.16 |
| - | 12.50 | 12.50 | 1,812.50 | - | 1,812.50 | 1,199.04 | 66% | | Allen, Lewis | $ 145 | - | 1,199.04 |
| - | 9.00 | 9.00 | 1,080.00 | - | 1,080.00 | 714.47 | 66% | | Hinckley, Maggie | $ 120 | - | 714.47 |
| - | 9.00 | 9.00 | 1,080.00 | - | 1,080.00 | 714.47 | 66% | | Johnson, Michael | $ 120 | - | 714.47 |
| - | 11.00 | 11.00 | 1,320.00 | - | 1,320.00 | 873.24 | 66% | | Kersting, Donald | $ 120 | - | 873.24 |
| - | 14.00 | 14.00 | 1,680.00 | - | 1,680.00 | 1,111.39 | 66% | | Loft, Rex | $ 120 | - | 1,111.39 |
| - | 2.00 | 2.00 | 240.00 | - | 240.00 | 158.77 | 66% | | Penick, William (Bi | $ 120 | - | 158.77 |
| - | 12.00 | 12.00 | 1,440.00 | - | 1,440.00 | 952.62 | 66% | | Rickenbacker, Ed | $ 120 | - | 952.62 |
| - | 7.00 | 7.00 | 700.00 | - | 700.00 | 463.08 | 66% | | Rousseau, Dennis | $ 100 | - | 463.08 |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 555.70 | 66% | | Spragg, Jim | $ 120 | - | 555.70 |
| - | 12.50 | 12.50 | 1,812.50 | - | 1,812.50 | 1,199.04 | 66% | | Powell, Homer | $ 145 | - | 1,199.04 |
| - | 11.00 | 11.00 | 1,320.00 | - | 1,320.00 | 907.43 | 69% | 09/11/11 | Allen, Debra | $ 120 | - | 907.43 |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 412.47 | 69% | | Hinckley, Maggie | $ 120 | - | 412.47 |
| - | 2.50 | 2.50 | 300.00 | - | 300.00 | 206.23 | 69% | | Kersting, Donald | $ 120 | - | 206.23 |
| - | 15.00 | 15.00 | 1,575.00 | - | 1,575.00 | 1,082.73 | 69% | | Rousseau, Dennis | $ 105 | - | 1,082.73 |
| - | 8.50 | 8.50 | 1,020.00 | - | 1,020.00 | 701.20 | 69% | | Spragg, Jim | $ 120 | - | 701.20 |
| - | 11.00 | 11.00 | 1,155.00 | - | 1,155.00 | 794.00 | 69% | | Tousignant, Scott | $ 105 | - | 794.00 |
| - | 16.00 | 16.00 | 1,920.00 | - | 1,920.00 | 1,079.43 | 56% | 09/12/11 | Allen, Debra | $ 120 | - | 1,079.43 |
| - | 14.50 | 14.50 | 2,102.50 | - | 2,102.50 | 1,182.03 | 56% | | Allen, Lewis | $ 145 | - | 1,182.03 |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 472.25 | 56% | | Carter, Michael | $ 120 | - | 472.25 |
| - | 9.00 | 9.00 | 1,080.00 | - | 1,080.00 | 607.18 | 56% | | Hinckley, Maggie | $ 120 | - | 607.18 |
| - | 10.50 | 10.50 | 1,260.00 | - | 1,260.00 | 708.38 | 56% | | Johnson, Michael | $ 120 | - | 708.38 |
| - | 8.00 | 8.00 | 960.00 | - | 960.00 | 539.72 | 56% | | Kersting, Donald | $ 120 | - | 539.72 |
| - | 12.00 | 12.00 | 1,740.00 | - | 1,740.00 | 978.23 | 56% | | Maccue, Jesse | $ 145 | - | 978.23 |
| - | 11.50 | 11.50 | 1,207.50 | - | 1,207.50 | 678.86 | 56% | | Miller, Cheyney | $ 105 | - | 678.86 |
| 5.00 | 5.00 | - | - | - | - | - | 56% | | Myer, John | $ 75 | - | - |
| 14.50 | 8.00 | - | - | - | - | - | 56% | | Ramos, Inocencio | $ 145 | - | - |
| - | 16.00 | 16.00 | 1,920.00 | - | 1,920.00 | 1,079.43 | 56% | | Rickenbacker, Ed | $ 120 | - | 1,079.43 |
| - | 7.00 | 7.00 | 700.00 | - | 700.00 | 393.54 | 56% | | Rousseau, Dennis | $ 100 | - | 393.54 |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 337.32 | 56% | | Spragg, Jim | $ 120 | - | 337.32 |
| - | 11.50 | 11.50 | 1,667.50 | - | 1,667.50 | 937.47 | 56% | | Powell, Homer | $ 145 | - | 937.47 |
| 21.50 | | - | - | - | - | - | 56% | | Scott/Don | $ 120 | - | - |
| - | 8.50 | 8.50 | 1,232.50 | - | 1,232.50 | 861.81 | 70% | 09/13/11 | Allen, Lewis | $ 145 | - | 861.81 |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 251.73 | 70% | | Johnson, Michael | $ 120 | - | 251.73 |
| - | 7.00 | 7.00 | 1,015.00 | - | 1,015.00 | 709.73 | 70% | | Maccue, Jesse | $ 145 | - | 709.73 |
| - | 11.50 | 11.50 | 1,207.50 | - | 1,207.50 | 844.33 | 70% | | Miller, Cheyney | $ 105 | - | 844.33 |
| - | 13.00 | 13.00 | 2,275.00 | - | 2,275.00 | 1,590.76 | 70% | | Penick, William (Bi | $ 175 | - | 1,590.76 |
| 15.00 | 16.00 | 1.00 | - | 145.00 | 145.00 | 101.39 | 70% | | Ramos, Inocencio | $ 145 | 101.39 | - |
| - | 10.00 | 10.00 | 1,200.00 | - | 1,200.00 | 839.08 | 70% | | Rousseau, Dennis | $ 120 | - | 839.08 |
| - | 8.50 | 8.50 | 892.50 | - | 892.50 | 624.07 | 70% | | Tousignant, Scott | $ 105 | - | 624.07 |
| - | 10.50 | 10.50 | 1,837.50 | - | 1,837.50 | 1,284.85 | 70% | | Warner, Travis | $ 175 | - | 1,284.85 |
| - | 13.50 | 13.50 | 1,957.50 | - | 1,957.50 | 1,368.76 | 70% | | Powell, Homer | $ 145 | - | 1,368.76 |
| 9.00 | | - | - | - | - | - | 70% | | Jesse/Luke/Keith | $ 150 | - | - |
| 12.00 | | - | - | - | - | - | 70% | | Maggie/Deb/Don/ | $ 120 | - | - |
| 9.00 | | - | - | - | - | - | 70% | | Luke/Dave | $ 175 | - | - |
| 45.50 | | - | - | - | - | - | 70% | | Mike/Ed/Rex/Don | $ 120 | - | - |
| 31.00 | | - | - | - | - | - | 70% | | Dave/Bill/Travis | $ 175 | - | - |
| - | 10.50 | 10.50 | 1,575.00 | - | 1,575.00 | 848.93 | 54% | 09/14/11 | Griffith, Keith | $ 150 | - | 848.93 |
| - | 24.50 | 24.50 | 3,675.00 | - | 3,675.00 | 1,980.83 | 54% | | Johnson, Michael | $ 150 | - | 1,980.83 |
| - | 11.00 | 11.00 | 1,540.00 | - | 1,540.00 | 830.06 | 54% | | Kersting, Donald | $ 140 | - | 830.06 |
| - | 36.50 | 36.50 | 4,380.00 | - | 4,380.00 | 2,360.82 | 54% | | Loft, Rex | $ 120 | - | 2,360.82 |
| - | 10.00 | 10.00 | 1,450.00 | - | 1,450.00 | 781.55 | 54% | | Maccue, Jesse | $ 145 | - | 781.55 |
| - | 10.50 | 10.50 | 1,102.50 | - | 1,102.50 | 594.25 | 54% | | Miller, Cheyney | $ 105 | - | 594.25 |
| - | 11.00 | 11.00 | 1,925.00 | - | 1,925.00 | 1,037.58 | 54% | | Penick, William (Bi | $ 175 | - | 1,037.58 |
| 12.00 | 13.00 | 1.00 | - | 145.00 | 145.00 | 78.16 | 54% | | Ramos, Inocencio | $ 145 | 78.16 | - |
| - | 6.00 | 6.00 | 720.00 | - | 720.00 | 388.08 | 54% | | Rousseau, Dennis | $ 120 | - | 388.08 |
| - | 7.50 | 7.50 | 787.50 | - | 787.50 | 424.46 | 54% | | Spragg, Jim | $ 105 | - | 424.46 |
| - | 1.00 | 1.00 | 354.24 | - | 354.24 | 190.94 | 54% | | Stinson, Ed | $ 354 | - | 190.94 |
| - | 11.50 | 11.50 | 1,207.50 | - | 1,207.50 | 650.84 | 54% | | Tousignant, Scott | $ 105 | - | 650.84 |
| - | 10.00 | 10.00 | 1,750.00 | - | 1,750.00 | 943.25 | 54% | | Walton, Luke | $ 175 | - | 943.25 |
| - | 11.50 | 11.50 | 2,012.50 | - | 2,012.50 | 1,084.74 | 54% | | Warner, Travis | $ 175 | - | 1,084.74 |
| - | 6.00 | 6.00 | 870.00 | - | 870.00 | 468.93 | 54% | | Powell, Homer | $ 145 | - | 468.93 |
| 9.50 | | - | - | - | - | - | 54% | | Dennis/Lewis | $ 140 | - | - |
| 31.50 | | - | - | - | - | - | 54% | | Keith/Lewis | $ 120 | - | - |
| 8.00 | | - | - | - | - | - | 54% | | Deb/Mike | $ 120 | - | - |
| 7.00 | | - | - | - | - | - | 54% | | Mike/Deb | $ 120 | - | - |
| 21.00 | | - | - | - | - | - | 54% | | Maggie/Deb | $ 120 | - | - |
| 12.50 | | - | - | - | - | - | 54% | | Bob/Deb/Don | $ 120 | - | - |
| - | 2.50 | 2.50 | 300.00 | - | 300.00 | 209.94 | 70% | 09/15/11 | Allen, Lewis | $ 120 | - | 209.94 |

| Time Card Hrs | Hours Billed | %100% Over TC=0 | 100% TC>0 | Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk>0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.00 | | - | | - | - | 70% | 09/15/11 | Don | $ 120 | | |
| - | 3.00 | 360.00 | - | 360.00 | 251.93 | 70% | | Kersting, Donald | $ 120 | - | 251.93 |
| - | 4.00 | 420.00 | - | 420.00 | 293.92 | 70% | | Loft, Rex | $ 105 | - | 293.92 |
| - | 10.50 | 1,522.50 | - | 1,522.50 | 1,065.46 | 70% | | Maccue, Jesse | $ 145 | - | 1,065.46 |
| - | 11.50 | 1,207.50 | - | 1,207.50 | 845.02 | 70% | | Miller, Cheyney | $ 105 | - | 845.02 |
| - | 6.00 | 900.00 | - | 900.00 | 629.83 | 70% | | Penick, William (Bil | $ 150 | - | 629.83 |
| 13.00 | 14.00 | - | 1.00 | 145.00 | 101.47 | 70% | | Ramos, Inocencio | $ 145 | 101.47 | - |
| - | 14.50 | 2,030.00 | - | 2,030.00 | 1,420.62 | 70% | | Rickenbacker, Ed | $ 140 | - | 1,420.62 |
| - | 6.00 | 720.00 | - | 720.00 | 503.87 | 70% | | Rousseau, Dennis | $ 120 | - | 503.87 |
| - | 6.50 | 845.00 | - | 845.00 | 591.34 | 70% | | Powell, Homer | $ 130 | - | 591.34 |
| 14.50 | | - | - | - | - | 70% | | Keith/Luke | $ 175 | - | - |
| 9.00 | | - | - | - | - | 70% | | Homer/Keith | $ 150 | - | - |
| 16.00 | | - | - | - | - | 70% | | Deb/Mike | $ 120 | - | - |
| 6.00 | | - | - | - | - | 70% | | Maggie/Mike | $ 120 | - | - |
| 6.00 | | - | - | - | - | 70% | | Mike/Lewis | $ 120 | - | - |
| 6.50 | | - | - | - | - | 70% | | Mike/Deb | $ 120 | - | - |
| 6.50 | | - | - | - | - | 70% | | Don/Mike | $ 120 | - | - |
| 18.50 | | - | - | - | - | 70% | | Don/Lewis/Mike/J | $ 120 | - | - |
| 13.00 | | - | - | - | - | 70% | | Mike/Maggie/Deb | $ 120 | - | - |
| 5.50 | | - | - | - | - | 70% | | Maggie/Lewis | $ 120 | - | - |
| - | 13.50 | 1,417.50 | - | 1,417.50 | 643.94 | 45% | 09/16/11 | Allen, Lewis | $ 105 | - | 643.94 |
| - | 4.00 | 480.00 | - | 480.00 | 218.05 | 45% | | Hinckley, Maggie | $ 120 | - | 218.05 |
| - | 13.00 | 1,300.00 | - | 1,300.00 | 590.56 | 45% | | Johnson, Michael | $ 100 | - | 590.56 |
| - | 22.50 | 2,362.50 | - | 2,362.50 | 1,073.23 | 45% | | Miller, Cheyney | $ 105 | - | 1,073.23 |
| 13.00 | 13.00 | - | - | - | - | 45% | | Ramos, Inocencio | $ 145 | - | - |
| - | 8.00 | 960.00 | - | 960.00 | 436.11 | 45% | | Spragg, Jim | $ 120 | - | 436.11 |
| 5.50 | | - | - | - | - | 45% | | // | $ 105 | - | - |
| 15.00 | | - | - | - | - | 45% | | Luke/Homer | $ 130 | - | - |
| 14.50 | | - | - | - | - | 45% | | Don/Jim | $ 120 | - | - |
| 16.50 | | - | - | - | - | 45% | | Don/Travis/Jim/Ed | $ 140 | - | - |
| - | 10.50 | 1,102.50 | - | 1,102.50 | 175.75 | 16% | 09/17/11 | Allen, Lewis | $ 105 | - | 175.75 |
| - | 10.50 | 1,050.00 | - | 1,050.00 | 167.38 | 16% | | Johnson, Michael | $ 100 | - | 167.38 |
| - | 17.00 | 2,550.00 | - | 2,550.00 | 406.49 | 16% | | Penick, William (Bil | $ 150 | - | 406.49 |
| - | 12.50 | 1,312.50 | - | 1,312.50 | 209.23 | 16% | | Spragg, Jim | $ 105 | - | 209.23 |
| 9.00 | | - | - | - | - | 16% | | Dennis/Mike/Hom | $ 120 | - | - |
| - | 10.00 | 1,050.00 | - | 1,050.00 | 933.21 | 89% | 09/18/11 | Spragg, Jim | $ 105 | - | 933.21 |
| - | 5.00 | 600.00 | - | 600.00 | 533.26 | 89% | | Walton, Luke | $ 120 | - | 533.26 |
| 19.00 | | - | - | - | - | 89% | | Rex/Mike/Travis | $ 140 | - | - |
| 30.50 | | - | - | - | - | 89% | | Steve/Don/Ed | $ 140 | - | - |
| 12.50 | | - | - | - | - | 89% | | Deb/Don | $ 120 | - | - |
| - | 9.50 | 997.50 | - | 997.50 | 698.43 | 70% | 09/19/11 | Allen, Lewis | $ 105 | - | 698.43 |
| 24.00 | | - | - | - | - | 70% | | Dennis/Don | $ 120 | - | - |
| 11.00 | | - | - | - | - | 70% | | Don/Maggie | $ 120 | - | - |
| - | 13.00 | 1,560.00 | - | 1,560.00 | 1,092.29 | 70% | | Johnson, Michael | $ 120 | - | 1,092.29 |
| - | 9.00 | 1,305.00 | - | 1,305.00 | 913.74 | 70% | | Maccue, Jesse | $ 145 | - | 913.74 |
| - | 6.00 | 1,050.00 | - | 1,050.00 | 735.19 | 70% | | Penick, William (Bil | $ 175 | - | 735.19 |
| 18.00 | 19.00 | - | 1.00 | 145.00 | 101.53 | 70% | | Ramos, Inocencio | $ 145 | 101.53 | - |
| - | 12.00 | 1,260.00 | - | 1,260.00 | 882.23 | 70% | | Spragg, Jim | $ 105 | - | 882.23 |
| - | 12.50 | 2,187.50 | - | 2,187.50 | 1,531.65 | 70% | | Walton, Luke | $ 175 | - | 1,531.65 |
| - | 9.00 | 1,575.00 | - | 1,575.00 | 1,102.79 | 70% | | Warner, Travis | $ 175 | - | 1,102.79 |
| - | 2.00 | 200.00 | - | 200.00 | 140.04 | 70% | | Powell, Homer | $ 100 | - | 140.04 |
| 7.00 | | - | - | - | - | 70% | | Maggie/Mike | $ 120 | - | - |
| 19.00 | | - | - | - | - | 70% | | Mike/Bill/Homer | $ 120 | - | - |
| 48.50 | | - | - | - | - | 70% | | Rex/Don/Ed | $ 140 | - | - |
| - | 12.50 | 1,500.00 | - | 1,500.00 | 999.07 | 67% | 09/20/11 | Allen, Debra | $ 120 | - | 999.07 |
| - | 2.00 | 240.00 | - | 240.00 | 159.85 | 67% | | Burton, Gary | $ 120 | - | 159.85 |
| 9.50 | | - | - | - | - | 67% | | Deb/Maggie | $ 120 | - | - |
| 7.00 | | - | - | - | - | 67% | | Don | $ 120 | - | - |
| - | 8.00 | 1,160.00 | - | 1,160.00 | 772.61 | 67% | | Griffith, Keith | $ 145 | - | 772.61 |
| - | 15.00 | 1,575.00 | - | 1,575.00 | 1,049.02 | 67% | | Johnson, Michael | $ 105 | - | 1,049.02 |
| - | 12.50 | 1,812.50 | - | 1,812.50 | 1,207.21 | 67% | | Maccue, Jesse | $ 145 | - | 1,207.21 |
| 12.00 | 13.00 | - | 1.00 | 145.00 | 96.58 | 67% | | Ramos, Inocencio | $ 145 | 96.58 | - |
| - | 13.00 | 1,365.00 | - | 1,365.00 | 909.15 | 67% | | Sporer, Marty | $ 105 | - | 909.15 |
| - | 10.50 | 1,102.50 | - | 1,102.50 | 734.31 | 67% | | Spragg, Jim | $ 105 | - | 734.31 |
| - | 2.50 | 437.50 | - | 437.50 | 291.39 | 67% | | Warner, Travis | $ 175 | - | 291.39 |
| 1.50 | 1.50 | - | - | - | - | 67% | | Amen, Zach | $ 120 | - | - |
| 7.00 | | - | - | - | - | 67% | | Ed/Don/Mike | $ 120 | - | - |
| 34.00 | | - | - | - | - | 67% | | Mike/Don/Keith | $ 120 | - | - |
| 31.50 | | - | - | - | - | 67% | | Ed/Cheyney/Rex | $ 120 | - | - |
| 6.00 | | - | - | - | - | 67% | | Deb/Gary | $ 120 | - | - |
| 12.00 | | - | - | - | - | 67% | | Dennis/Corine/Ron | $ 140 | - | - |
| - | 2.00 | 240.00 | - | 240.00 | 116.06 | 48% | 09/21/11 | Burton, Gary | $ 120 | - | 116.06 |
| - | 12.00 | 1,260.00 | - | 1,260.00 | 609.32 | 48% | | Colson, Brian | $ 105 | - | 609.32 |
| - | 11.50 | 1,667.50 | - | 1,667.50 | 806.38 | 48% | | Griffith, Keith | $ 145 | - | 806.38 |

| Time Card Hrs | Hours Billed | 100% Over | 100% TC=0 | 100% TC<0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk >0 | CHK =0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 12.50 | 12.50 | 1,812.50 | - | 1,812.50 | 876.50 | 48% | 09/21/11 | Maccue, Jesse | $ 145 | - | 876.50 |
| 11.00 | 11.00 | 11.00 | 1,100.00 | - | 1,100.00 | 531.95 | 48% | | Miller, Cheyney | $ 100 | - | 531.95 |
| 11.00 | 11.00 | 11.00 | 1,595.00 | - | 1,595.00 | 771.32 | 48% | | Penick, William (Bi | $ 145 | - | 771.32 |
| 11.50 | 12.50 | 1.00 | - | 145.00 | 145.00 | 70.12 | 48% | | Ramos, Inocencio | $ 145 | 70.12 | - |
| - | 9.50 | 9.50 | 997.50 | - | 997.50 | 482.38 | 48% | | Rousseau, Dennis | $ 105 | - | 482.38 |
| - | 9.00 | 9.00 | 1,080.00 | - | 1,080.00 | 522.28 | 48% | | Sporer, Marty | $ 120 | - | 522.28 |
| - | 8.00 | 8.00 | 1,400.00 | - | 1,400.00 | 677.02 | 48% | | Warner, Travis | $ 175 | - | 677.02 |
| 9.50 | | | - | | - | - | 48% | | Maggie/Mike/Deb | $ 120 | - | - |
| 46.50 | | | - | | - | - | 48% | | Mike/Ed/Don/Rex | $ 120 | - | - |
| 5.00 | | | - | | - | - | 48% | | Gary/Don | $ 120 | - | - |
| - | 6.50 | 6.50 | 780.00 | - | 780.00 | 584.56 | 75% | 09/22/11 | Allen, Debra | $ 120 | - | 584.56 |
| - | 12.50 | 12.50 | 1,312.50 | - | 1,312.50 | 983.63 | 75% | | Colson, Brian | $ 105 | - | 983.63 |
| - | 5.00 | 5.00 | 525.00 | - | 525.00 | 393.45 | 75% | | Griffith, Keith | $ 105 | - | 393.45 |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 449.66 | 75% | | Johnson, Michael | $ 120 | - | 449.66 |
| - | 11.50 | 11.50 | 1,667.50 | - | 1,667.50 | 1,249.68 | 75% | | Maccue, Jesse | $ 145 | - | 1,249.68 |
| - | 17.00 | 17.00 | 1,785.00 | - | 1,785.00 | 1,337.74 | 75% | | Miller, Cheyney | $ 105 | - | 1,337.74 |
| 13.00 | 14.00 | 1.00 | - | 145.00 | 145.00 | 108.67 | 75% | | Ramos, Inocencio | $ 145 | 108.67 | - |
| - | 12.00 | 12.00 | 2,100.00 | - | 2,100.00 | 1,573.81 | 75% | | Warner, Travis | $ 175 | - | 1,573.81 |
| 15.00 | | | - | | - | - | 75% | | Luke/Bill | $ 150 | - | - |
| 49.00 | | | - | | - | - | 75% | | Marty/Ed/Don/Lev | $ 120 | - | - |
| 14.50 | | | - | | - | - | 75% | | Lloyd/Bob | $ 140 | - | - |
| 38.00 | | | - | | - | - | 75% | | Luke/Travis/Dan/B | $ 175 | - | - |
| 11.00 | | | - | | - | - | 75% | | Marty/Deb | $ 120 | - | - |
| 10.00 | | | - | | - | - | 75% | | Gary/Keith | $ 120 | - | - |
| 9.00 | | | - | | - | - | 75% | | Gary/Maggie | $ 120 | - | - |
| 7.50 | | | - | | - | - | 75% | | Don/Gary | $ 120 | - | - |
| - | 12.00 | 12.00 | 1,200.00 | - | 1,200.00 | 974.35 | 81% | 09/23/11 | Burton, Gary | $ 100 | - | 974.35 |
| - | 13.00 | 13.00 | 1,560.00 | - | 1,560.00 | 1,266.66 | 81% | | Carter, Michael | $ 120 | - | 1,266.66 |
| - | 7.50 | 7.50 | 900.00 | - | 900.00 | 730.76 | 81% | | Claussen, Don | $ 120 | - | 730.76 |
| - | 12.00 | 12.00 | 1,260.00 | - | 1,260.00 | 1,023.07 | 81% | | Colson, Brian | $ 105 | - | 1,023.07 |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 682.05 | 81% | | Hinckley, Maggie | $ 120 | - | 682.05 |
| - | 16.00 | 16.00 | 1,920.00 | - | 1,920.00 | 1,558.96 | 81% | | Johnson, Michael | $ 120 | - | 1,558.96 |
| - | 18.00 | 18.00 | 2,160.00 | - | 2,160.00 | 1,753.83 | 81% | | Loft, Rex | $ 120 | - | 1,753.83 |
| - | 10.00 | 10.00 | 1,450.00 | - | 1,450.00 | 1,177.34 | 81% | | Maccue, Jesse | $ 145 | - | 1,177.34 |
| - | 10.50 | 10.50 | 1,365.00 | - | 1,365.00 | 1,108.32 | 81% | | Penick, William (Bi | $ 130 | - | 1,108.32 |
| 12.00 | 12.00 | | - | | - | - | 81% | | Ramos, Inocencio | $ 145 | - | - |
| - | 11.50 | 11.50 | 1,610.00 | - | 1,610.00 | 1,307.25 | 81% | | Rickenbacker, Ed | $ 140 | - | 1,307.25 |
| - | 13.00 | 13.00 | 1,560.00 | - | 1,560.00 | 1,266.66 | 81% | | Rousseau, Dennis | $ 120 | - | 1,266.66 |
| - | 12.00 | 12.00 | 1,740.00 | - | 1,740.00 | 1,412.81 | 81% | | Walton, Luke | $ 145 | - | 1,412.81 |
| - | 13.50 | 13.50 | 2,362.50 | - | 2,362.50 | 1,918.25 | 81% | | Warner, Travis | $ 175 | - | 1,918.25 |
| 48.00 | | | - | | - | - | 81% | | Don/Steve/Maggie | $ 120 | - | - |
| 9.50 | | | - | | - | - | 81% | | Steve/Tyler/Robin | $ 120 | - | - |
| 4.00 | | | - | | - | - | 81% | | Tyler/Don | $ 120 | - | - |
| - | 4.00 | 4.00 | 480.00 | - | 480.00 | 432.07 | 90% | 09/24/11 | Allen, Debra | $ 120 | - | 432.07 |
| - | 10.00 | 10.00 | 1,750.00 | - | 1,750.00 | 1,575.26 | 90% | | Allen, Lewis | $ 175 | - | 1,575.26 |
| - | 11.50 | 11.50 | 1,150.00 | - | 1,150.00 | 1,035.17 | 90% | | Burton, Gary | $ 100 | - | 1,035.17 |
| - | 13.50 | 13.50 | 1,620.00 | - | 1,620.00 | 1,458.24 | 90% | | Carter, Michael | $ 120 | - | 1,458.24 |
| - | 6.50 | 6.50 | 780.00 | - | 780.00 | 702.12 | 90% | | Claussen, Don | $ 120 | - | 702.12 |
| - | 25.00 | 25.00 | 3,625.00 | - | 3,625.00 | 3,263.04 | 90% | | Griffith, Keith | $ 145 | - | 3,263.04 |
| - | 9.00 | 9.00 | 1,080.00 | - | 1,080.00 | 972.16 | 90% | | Kersting, Donald | $ 120 | - | 972.16 |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 540.09 | 90% | | Miller, Cheyney | $ 120 | - | 540.09 |
| - | 5.00 | 5.00 | 375.00 | - | 375.00 | 337.56 | 90% | | Rickenbacker, Ed | $ 75 | - | 337.56 |
| - | 8.00 | 8.00 | 600.00 | - | 600.00 | 540.09 | 90% | | Shine, Steve | $ 75 | - | 540.09 |
| - | 8.00 | 8.00 | 960.00 | - | 960.00 | 864.14 | 90% | | Sporer, Marty | $ 120 | - | 864.14 |
| - | 5.00 | 5.00 | 875.00 | - | 875.00 | 787.63 | 90% | | Walton, Luke | $ 175 | - | 787.63 |
| - | 10.50 | 10.50 | 1,837.50 | - | 1,837.50 | 1,654.02 | 90% | | Warner, Travis | $ 175 | - | 1,654.02 |
| 18.50 | | | - | | - | - | 90% | | Cheyney/Brian | $ 120 | - | - |
| 5.50 | | | - | | - | - | 90% | | Tyler/Kyle/Don/Ro | $ 120 | - | - |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 511.53 | 85% | 09/25/11 | Allen, Debra | $ 120 | - | 511.53 |
| - | 7.50 | 7.50 | 1,125.00 | - | 1,125.00 | 959.13 | 85% | | Allen, Lewis | $ 150 | - | 959.13 |
| - | 10.50 | 10.50 | 1,102.50 | - | 1,102.50 | 939.94 | 85% | | Colson, Brian | $ 105 | - | 939.94 |
| - | 6.00 | 6.00 | 720.00 | - | 720.00 | 613.84 | 85% | | Hinckley, Maggie | $ 120 | - | 613.84 |
| - | 3.00 | 3.00 | 450.00 | - | 450.00 | 383.65 | 85% | | Shine, Steve | $ 150 | - | 383.65 |
| 26.00 | | | - | | - | - | 85% | | Ed/Robin/Don | $ 120 | - | - |
| 3.00 | | | - | | - | - | 85% | | Mike/Tyler | $ 120 | - | - |
| - | 3.50 | 3.50 | 420.00 | - | 420.00 | 331.71 | 79% | 09/26/11 | Allen, Debra | $ 120 | - | 331.71 |
| - | 7.50 | 7.50 | 900.00 | - | 900.00 | 710.81 | 79% | | Burton, Gary | $ 120 | - | 710.81 |
| - | 13.50 | 13.50 | 1,890.00 | - | 1,890.00 | 1,492.70 | 79% | | Colson, Brian | $ 140 | - | 1,492.70 |
| - | 9.50 | 9.50 | 1,662.50 | - | 1,662.50 | 1,313.02 | 79% | | Griffith, Keith | $ 175 | - | 1,313.02 |
| - | 8.00 | 8.00 | 960.00 | - | 960.00 | 758.20 | 79% | | Hinckley, Maggie | $ 120 | - | 758.20 |
| - | 6.00 | 6.00 | 630.00 | - | 630.00 | 497.57 | 79% | | Johnson, Michael | $ 105 | - | 497.57 |
| - | 9.50 | 9.50 | 1,377.50 | - | 1,377.50 | 1,087.93 | 79% | | Maccue, Jesse | $ 145 | - | 1,087.93 |
| 3.00 | | | - | | - | - | 79% | | Mcadows, M | $ 105 | - | - |
| - | 2.00 | 2.00 | 150.00 | - | 150.00 | 118.47 | 79% | | Myer, John | $ 75 | - | 118.47 |

| Time Card Hrs | Hours Billed | Over | 100% TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk >0 | CHK =0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 11.00 | 11.00 | 1,650.00 | - | 3,650.00 | 1,303.15 | 79% | 09/26/11 | Penick, William (Bi | $ 150 | - | 1,303.15 |
| 15.00 | 16.00 | 1.00 | - | 145.00 | 145.00 | 114.52 | 79% | | Ramos, Inocencio | $ 145 | 114.52 | - |
| - | 13.00 | 13.00 | 1,560.00 | - | 1,560.00 | 1,232.07 | 79% | | Rickenbacker, Ed | $ 120 | - | 1,232.07 |
| - | 8.50 | 8.50 | 892.50 | - | 892.50 | 704.89 | 79% | | Rousseau, Dennis | $ 105 | - | 704.89 |
| - | 10.50 | 10.50 | 1,260.00 | - | 1,260.00 | 995.13 | 79% | | Sporer, Marty | $ 120 | - | 995.13 |
| - | 11.00 | 11.00 | 1,925.00 | - | 1,925.00 | 1,520.34 | 79% | | Walton, Luke | $ 175 | - | 1,520.34 |
| - | 12.00 | 12.00 | 1,440.00 | - | 1,440.00 | 1,137.30 | 79% | | Warner, Travis | $ 120 | - | 1,137.30 |
| - | 6.50 | 6.50 | 942.50 | - | 942.50 | 744.38 | 79% | | Powell, Homer | $ 145 | - | 744.38 |
| 20.00 | | - | - | - | - | - | 79% | | Don/Justin/Mike | $ 120 | - | - |
| 5.50 | | - | - | - | - | - | 79% | | Dave/Ed/Luke | $ 150 | - | - |
| 7.50 | | - | - | - | - | - | 79% | | Scott/Steve | $ 120 | - | '- |
| 3.00 | | - | - | - | - | - | 79% | | Steve/Lloyd/Scott | $ 120 | - | - |
| 29.00 | | | - | - | - | - | 79% | | Robin/Tyler/Mike/ | $ 140 | - | - |
| - | 18.50 | 18.50 | 2,220.00 | - | 2,220.00 | 1,341.15 | 60% | 09/27/11 | Allen, Debra | $ 120 | - | 1,341.15 |
| - | 3.50 | 3.50 | 507.50 | - | 507.50 | 306.59 | 60% | | Allen, Lewis | $ 145 | - | 306.59 |
| - | 15.00 | 15.00 | 1,800.00 | - | 1,800.00 | 1,087.42 | 60% | | Burton, Gary | $ 120 | - | 1,087.42 |
| - | 25.50 | 25.50 | 3,060.00 | - | 3,060.00 | 1,848.61 | 60% | | Carter, Michael | $ 120 | - | 1,848.61 |
| - | 14.50 | 14.50 | 1,740.00 | - | 1,740.00 | 1,051.17 | 60% | | Claussen, Don | $ 120 | - | 1,051.17 |
| 8.50 | | | - | | - | - | 60% | | Don | $ 120 | - | - |
| - | 5.00 | 5.00 | 650.00 | - | 650.00 | 392.68 | 60% | | Griffith, Keith | $ 130 | - | 392.68 |
| - | 25.00 | 25.00 | 3,000.00 | - | 3,000.00 | 1,812.37 | 60% | | Hinckley, Maggie | $ 120 | - | 1,812.37 |
| - | 13.00 | 13.00 | 1,560.00 | - | 1,560.00 | 942.43 | 60% | | Johnson, Michael | $ 120 | - | 942.43 |
| - | 21.50 | 21.50 | 2,580.00 | - | 2,580.00 | 1,558.64 | 60% | | Kersting, Donald | $ 120 | - | 1,558.64 |
| - | 14.00 | 14.00 | 2,030.00 | - | 2,030.00 | 1,226.37 | 60% | | Maccue, Jesse | $ 145 | - | 1,226.37 |
| - | 12.00 | 12.00 | 1,680.00 | - | 1,680.00 | 1,014.93 | 60% | | Miller, Cheyney | $ 140 | - | 1,014.93 |
| - | 6.50 | 6.50 | 975.00 | - | 975.00 | 589.02 | 60% | | Penick, William (Bi | $ 150 | - | 589.02 |
| 12.00 | 13.00 | 1.00 | - | 145.00 | 145.00 | 87.60 | 60% | | Ramos, Inocencio | $ 145 | 87.60 | - |
| - | 8.50 | 8.50 | 1,020.00 | - | 1,020.00 | 616.20 | 60% | | Rickenbacker, Ed | $ 120 | - | 616.20 |
| - | 12.00 | 12.00 | 1,260.00 | - | 1,260.00 | 761.19 | 60% | | Rousseau, Dennis | $ 105 | - | 761.19 |
| - | 12.00 | 12.00 | 1,440.00 | - | 1,440.00 | 869.94 | 60% | | Sporer, Marty | $ 120 | - | 869.94 |
| - | 10.50 | 10.50 | 1,260.00 | - | 1,260.00 | 761.19 | 60% | | Tousignant, Scott | $ 120 | - | 761.19 |
| - | 9.50 | 9.50 | 1,425.00 | - | 1,425.00 | 860.87 | 60% | | Walton, Luke | $ 150 | - | 860.87 |
| - | 12.50 | 12.50 | 2,187.50 | - | 2,187.50 | 1,321.52 | 60% | | Warner, Travis | $ 175 | - | 1,321.52 |
| - | 10.00 | 10.00 | 1,450.00 | - | 1,450.00 | 875.98 | 60% | | Powell, Homer | $ 145 | - | 875.98 |
| 21.00 | | | - | - | - | - | 60% | | Lewis/Bill/Scott | $ 120 | - | - |
| - | 11.00 | 11.00 | 1,320.00 | - | 1,320.00 | 772.53 | 59% | 09/28/11 | Allen, Debra | $ 120 | - | 772.53 |
| - | 9.00 | 9.00 | 1,305.00 | - | 1,305.00 | 763.75 | 59% | | Allen, Lewis | $ 145 | - | 763.75 |
| - | 35.00 | 35.00 | 3,675.00 | - | 3,675.00 | 2,150.79 | 59% | | Burton, Gary | $ 105 | - | 2,150.79 |
| - | 5.50 | 5.50 | 660.00 | - | 660.00 | 386.26 | 59% | | Carter, Michael | $ 120 | - | 386.26 |
| - | 14.00 | 14.00 | 1,680.00 | - | 1,680.00 | 983.22 | 59% | | Hinckley, Maggie | $ 120 | - | 983.22 |
| - | 17.00 | 17.00 | 2,380.00 | - | 2,380.00 | 1,392.89 | 59% | | Kersting, Donald | $ 140 | - | 1,392.89 |
| - | 12.00 | 12.00 | 1,740.00 | - | 1,740.00 | 1,018.33 | 59% | | Maccue, Jesse | $ 145 | - | 1,018.33 |
| - | 11.00 | 11.00 | 1,155.00 | - | 1,155.00 | 675.96 | 59% | | Miller, Cheyney | $ 105 | - | 675.96 |
| - | 12.00 | 12.00 | 1,440.00 | - | 1,440.00 | 842.76 | 59% | | Palmer, Scott | $ 120 | - | 842.76 |
| - | 8.00 | 8.00 | 1,040.00 | - | 1,040.00 | 608.66 | 59% | | Penick, William (Bi | $ 130 | - | 608.66 |
| 12.00 | 13.00 | 1.00 | - | 145.00 | 145.00 | 84.86 | 59% | | Ramos, Inocencio | $ 145 | 84.86 | - |
| - | 4.00 | 4.00 | 480.00 | - | 480.00 | 280.92 | 59% | | Rickenbacker, Ed | $ 120 | - | 280.92 |
| - | 7.50 | 7.50 | 900.00 | - | 900.00 | 526.72 | 59% | | Rousseau, Dennis | $ 120 | - | 526.72 |
| - | 11.00 | 11.00 | 1,155.00 | - | 1,155.00 | 675.96 | 59% | | Spragg, Jim | $ 105 | - | 675.96 |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 351.15 | 59% | | Tousignant, Scott | $ 120 | - | 351.15 |
| - | 16.00 | 16.00 | 2,800.00 | - | 2,800.00 | 1,638.70 | 59% | | Walton, Luke | $ 175 | - | 1,638.70 |
| - | 12.00 | 12.00 | 1,800.00 | - | 1,800.00 | 1,053.45 | 59% | | Warner, Travis | $ 150 | - | 1,053.45 |
| - | 16.00 | 16.00 | 2,320.00 | - | 2,320.00 | 1,357.78 | 59% | | Powell, Homer | $ 145 | - | 1,357.78 |
| - | 3.00 | 3.00 | 225.00 | - | 225.00 | 131.68 | 59% | | Amen, Zach | $ 75 | - | 131.68 |
| 26.00 | | - | - | - | - | - | 59% | | Homer/Mike/Robi | $ 140 | - | - |
| 6.00 | | - | - | - | - | - | 59% | | Luke/Bill | $ 150 | - | - |
| 18.00 | | - | - | - | - | - | 59% | | Ed/Scott | $ 120 | - | - |
| 4.00 | | - | - | - | - | - | 59% | | Marty/Dave/Lloyd | $ 140 | - | - |
| - | 6.00 | 6.00 | 720.00 | - | 720.00 | 173.85 | 24% | 09/29/11 | Allen, Debra | $ 120 | - | 173.85 |
| - | 14.00 | 14.00 | 2,030.00 | - | 2,030.00 | 490.17 | 24% | | Allen, Lewis | $ 145 | - | 490.17 |
| - | 10.00 | 10.00 | 1,200.00 | - | 1,200.00 | 289.76 | 24% | | Claussen, Don | $ 120 | - | 289.76 |
| - | 13.00 | 13.00 | 1,560.00 | - | 1,560.00 | 376.68 | 24% | | Colson, Brian | $ 120 | - | 376.68 |
| 1.00 | | | - | | - | - | 24% | | Don | $ 120 | - | - |
| - | 39.00 | 39.00 | 5,850.00 | - | 5,850.00 | 1,412.57 | 24% | | Griffith, Keith | $ 150 | - | 1,412.57 |
| - | 8.00 | 8.00 | 960.00 | - | 960.00 | 231.81 | 24% | | Hinckley, Maggie | $ 120 | - | 231.81 |
| - | 15.50 | 15.50 | 2,247.50 | - | 2,247.50 | 542.69 | 24% | | Maccue, Jesse | $ 145 | - | 542.69 |
| - | 4.00 | 4.00 | 420.00 | - | 420.00 | 101.42 | 24% | | Miller, Cheyney | $ 105 | - | 101.42 |
| - | 14.50 | 14.50 | 2,537.50 | - | 2,537.50 | 612.72 | 24% | | Penick, William (Bi | $ 175 | - | 612.72 |
| 13.00 | 14.00 | 1.00 | - | 145.00 | 145.00 | 35.01 | 24% | | Ramos, Inocencio | $ 145 | 35.01 | - |
| - | 6.00 | 6.00 | 630.00 | - | 630.00 | 152.12 | 24% | | Rousseau, Dennis | $ 105 | - | 152.12 |
| - | 13.50 | 13.50 | 1,890.00 | - | 1,890.00 | 456.37 | 24% | | Sporer, Marty | $ 140 | - | 456.37 |
| - | 13.00 | 13.00 | 1,560.00 | - | 1,560.00 | 376.68 | 24% | | Spragg, Jim | $ 120 | - | 376.68 |
| - | 7.00 | 7.00 | 1,225.00 | - | 1,225.00 | 295.79 | 24% | | Walton, Luke | $ 175 | - | 295.79 |
| - | 8.50 | 8.50 | 1,020.00 | - | 1,020.00 | 246.29 | 24% | | Warner, Travis | $ 120 | - | 246.29 |

| Time Card Hrs | Hours Billed | 100% Over | 100% TC=0 | 100% TC>0 | Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk>0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 11.50 | 11.50 | 1,667.50 | - | 1,667.50 | 402.64 | 24% | 09/29/11 | Powell, Homer | $ 145 | - | 402.64 |
| - | 12.50 | | - | - | - | - | 24% | | Ed/Mike/Steve | $ 120 | - | - |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 440.87 | 73% | 09/30/11 | Allen, Debra | $ 120 | - | 440.87 |
| - | 12.00 | 12.00 | 1,440.00 | - | 1,440.00 | 1,058.08 | 73% | | Burton, Gary | $ 120 | - | 1,058.08 |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 264.52 | 73% | | Carter, Michael | $ 120 | - | 264.52 |
| - | 9.50 | 9.50 | 1,140.00 | - | 1,140.00 | 837.65 | 73% | | Claussen, Don | $ 120 | - | 837.65 |
| - | 6.50 | 6.50 | 910.00 | - | 910.00 | 668.65 | 73% | | Colson, Brian | $ 140 | - | 668.65 |
| - | 10.50 | 10.50 | 1,522.50 | - | 1,522.50 | 1,118.70 | 73% | | Griffith, Keith | $ 145 | - | 1,118.70 |
| - | 6.00 | 6.00 | 720.00 | - | 720.00 | 529.04 | 73% | | Hinckley, Maggie | $ 120 | - | 529.04 |
| - | 28.00 | 28.00 | 4,060.00 | - | 4,060.00 | 2,983.20 | 73% | | Johnson, Michael | $ 145 | - | 2,983.20 |
| - | 5.00 | 5.00 | 700.00 | - | 700.00 | 514.35 | 73% | | Kersting, Donald | $ 140 | - | 514.35 |
| - | 1.50 | 1.50 | 180.00 | - | 180.00 | 132.26 | 73% | | Loft, Rex | $ 120 | - | 132.26 |
| - | 13.00 | 13.00 | 1,885.00 | - | 1,885.00 | 1,385.06 | 73% | | Maccue, Jesse | $ 145 | - | 1,385.06 |
| - | 12.50 | 12.50 | 1,500.00 | - | 1,500.00 | 1,102.17 | 73% | | Miesner, Tim | $ 120 | - | 1,102.17 |
| - | 20.00 | 20.00 | 2,100.00 | - | 2,100.00 | 1,543.04 | 73% | | Miller, Cheyney | $ 105 | - | 1,543.04 |
| - | 8.00 | 8.00 | 1,400.00 | - | 1,400.00 | 1,028.69 | 73% | | Penick, William (Bill) | $ 175 | - | 1,028.69 |
| 12.00 | 12.00 | - | - | - | - | - | 73% | | Ramos, Inocencio | $ 145 | - | - |
| - | 14.00 | 14.00 | 1,470.00 | - | 1,470.00 | 1,080.13 | 73% | | Rousseau, Dennis | $ 105 | - | 1,080.13 |
| - | 9.00 | 9.00 | 1,080.00 | - | 1,080.00 | 793.56 | 73% | | Sporer, Marty | $ 120 | - | 793.56 |
| - | 13.00 | 13.00 | 1,560.00 | - | 1,560.00 | 1,146.26 | 73% | | Spragg, Jim | $ 120 | - | 1,146.26 |
| - | 3.00 | 3.00 | 525.00 | - | 525.00 | 385.76 | 73% | | Walton, Luke | $ 175 | - | 385.76 |
| - | 9.00 | 9.00 | 1,305.00 | - | 1,305.00 | 958.89 | 73% | | Powell, Homer | $ 145 | - | 958.89 |
| - | 29.00 | | - | - | - | - | 73% | | Ed/Mike/Scott | $ 120 | - | - |
| - | 16.00 | | - | - | - | - | 73% | | Luke/Travis | $ 175 | - | - |
| - | 32.50 | | - | - | - | - | 73% | | Brian/Dennis | $ 140 | - | - |
| - | 16.00 | | - | - | - | - | 73% | | Marty/Rex | $ 120 | - | - |
| - | 9.00 | 9.00 | 1,080.00 | - | 1,080.00 | 694.80 | 64% | 10/01/11 | Allen, Debra | $ 120 | - | 694.80 |
| - | 3.50 | 3.50 | 420.00 | - | 420.00 | 270.20 | 64% | | Allen, Lewis | $ 120 | - | 270.20 |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 231.60 | 64% | | Burton, Gary | $ 120 | - | 231.60 |
| - | 7.00 | 7.00 | 980.00 | - | 980.00 | 630.47 | 64% | | Colson, Brian | $ 140 | - | 630.47 |
| - | 7.00 | | - | - | - | - | 64% | | Don | $ 120 | - | - |
| - | 16.00 | 16.00 | 2,320.00 | - | 2,320.00 | 1,492.53 | 64% | | Griffith, Keith | $ 145 | - | 1,492.53 |
| - | 9.00 | 9.00 | 1,080.00 | - | 1,080.00 | 694.80 | 64% | | Johnson, Michael | $ 120 | - | 694.80 |
| - | 8.00 | 8.00 | 840.00 | - | 840.00 | 540.40 | 64% | | Miller, Cheyney | $ 105 | - | 540.40 |
| - | 6.50 | 6.50 | 780.00 | - | 780.00 | 501.80 | 64% | | Rickenbacker, Ed | $ 120 | - | 501.80 |
| - | 4.00 | 4.00 | 420.00 | - | 420.00 | 270.20 | 64% | | Rousseau, Dennis | $ 105 | - | 270.20 |
| - | 7.50 | 7.50 | 900.00 | - | 900.00 | 579.00 | 64% | | Sporer, Marty | $ 120 | - | 579.00 |
| - | 12.00 | 12.00 | 1,440.00 | - | 1,440.00 | 926.40 | 64% | | Spragg, Jim | $ 120 | - | 926.40 |
| - | 5.50 | 5.50 | 797.50 | - | 797.50 | 513.06 | 64% | | Powell, Homer | $ 145 | - | 513.06 |
| - | 2.00 | 2.00 | 300.00 | - | 300.00 | 193.00 | 64% | | Amen, Zach | $ 150 | - | 193.00 |
| - | 11.50 | | - | - | - | - | 64% | | Brian/Ed | $ 120 | - | - |
| - | 14.00 | | - | - | - | - | 64% | | Gary/Scott | $ 120 | - | - |
| - | 12.00 | | - | - | - | - | 64% | | Gary/Don | $ 120 | - | - |
| - | 22.50 | 22.50 | 2,700.00 | - | 2,700.00 | 1,794.86 | 66% | 10/02/11 | Allen, Debra | $ 120 | - | 1,794.86 |
| - | 10.00 | 10.00 | 1,400.00 | - | 1,400.00 | 930.67 | 66% | | Colson, Brian | $ 140 | - | 930.67 |
| - | 9.50 | 9.50 | 1,140.00 | - | 1,140.00 | 757.83 | 66% | | Johnson, Michael | $ 120 | - | 757.83 |
| - | 12.50 | 12.50 | 1,750.00 | - | 1,750.00 | 1,163.34 | 66% | | Kersting, Donald | $ 140 | - | 1,163.34 |
| - | 4.00 | 4.00 | 600.00 | - | 600.00 | 398.86 | 66% | | Walton, Luke | $ 150 | - | 398.86 |
| - | 33.50 | | - | - | - | - | 66% | | Don/Brian/Steve/H | $ 140 | - | - |
| - | 3.00 | | - | - | - | - | 66% | | Ed/Dave | $ 130 | - | - |
| - | 18.00 | | - | - | - | - | 66% | | Dennis/Jim | $ 105 | - | - |
| - | 7.00 | | - | - | - | - | 66% | | Justin/Ed | $ 140 | - | - |
| - | 25.00 | 25.00 | 3,000.00 | - | 3,000.00 | 1,681.78 | 56% | 10/03/11 | Johnson, Michael | $ 120 | - | 1,681.78 |
| - | 14.00 | 14.00 | 1,680.00 | - | 1,680.00 | 941.79 | 56% | | Kersting, Donald | $ 120 | - | 941.79 |
| - | 12.00 | 12.00 | 1,740.00 | - | 1,740.00 | 975.43 | 56% | | Maccue, Jesse | $ 145 | - | 975.43 |
| - | 6.00 | 6.00 | 720.00 | - | 720.00 | 403.63 | 56% | | Miesner, Tim | $ 120 | - | 403.63 |
| 17.00 | 18.00 | 1.00 | - | 145.00 | 145.00 | 81.29 | 56% | | Ramos, Inocencio | $ 145 | 81.29 | - |
| - | 13.00 | 13.00 | 1,560.00 | - | 1,560.00 | 874.52 | 56% | | Rickenbacker, Ed | $ 120 | - | 874.52 |
| - | 4.00 | 4.00 | 480.00 | - | 480.00 | 269.08 | 56% | | Sporer, Marty | $ 120 | - | 269.08 |
| - | 13.50 | 13.50 | 1,417.50 | - | 1,417.50 | 794.64 | 56% | | Spragg, Jim | $ 105 | - | 794.64 |
| - | 9.50 | 9.50 | 1,140.00 | - | 1,140.00 | 639.07 | 56% | | Tousignant, Scott | $ 120 | - | 639.07 |
| - | 11.50 | 11.50 | 1,667.50 | - | 1,667.50 | 934.79 | 56% | | Walton, Luke | $ 145 | - | 934.79 |
| - | 5.50 | 5.50 | 715.00 | - | 715.00 | 400.82 | 56% | | Warner, Travis | $ 130 | - | 400.82 |
| - | 18.00 | | - | - | - | - | 56% | | Don/Mike/Ed/Don | $ 140 | - | - |
| - | 23.50 | | - | - | - | - | 56% | | Brian/Bill | $ 120 | - | - |
| - | 40.50 | | - | - | - | - | 56% | | Mike/Maggie/Ed/D | $ 120 | - | - |
| - | 29.00 | | - | - | - | - | 56% | | Lewis/Keith | $ 145 | - | - |
| - | 7.50 | 7.50 | 1,050.00 | - | 1,050.00 | 763.08 | 73% | 10/04/11 | Allen, Lewis | $ 140 | - | 763.08 |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 261.63 | 73% | | Colson, Brian | $ 120 | - | 261.63 |
| - | 4.00 | 4.00 | 600.00 | - | 600.00 | 436.04 | 73% | | Griffith, Keith | $ 150 | - | 436.04 |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 436.04 | 73% | | Hinckley, Maggie | $ 120 | - | 436.04 |
| - | 12.00 | 12.00 | 1,260.00 | - | 1,260.00 | 915.69 | 73% | | Johnson, Michael | $ 105 | - | 915.69 |
| - | 9.50 | 9.50 | 1,140.00 | - | 1,140.00 | 828.49 | 73% | | Kersting, Donald | $ 120 | - | 828.49 |
| - | 6.50 | 6.50 | 942.50 | - | 942.50 | 684.95 | 73% | | Maccue, Jesse | $ 145 | - | 684.95 |

| Time Card Hrs | Hours Billed | 100% Over | 100% TC=0 | 100% TC>0 | Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk>0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 11.50 | 11.50 | 1,380.00 | - | 1,380.00 | 1,002.90 | 73% | 10/04/11 | Miesner, Tim | $ 120 | - | 1,002.90 |
| - | 10.50 | 10.50 | 1,837.50 | - | 1,837.50 | 1,335.39 | 73% | | Penick, William (Bil | $ 175 | - | 1,335.39 |
| 13.00 | 14.00 | 1.00 | - | 145.00 | 145.00 | 105.38 | 73% | | Ramos, Inocencio | $ 145 | 105.38 | - |
| - | 3.00 | 3.00 | 225.00 | - | 225.00 | 163.52 | 73% | | Rickenbacker, Ed | $ 75 | - | 163.52 |
| - | 6.00 | 6.00 | 720.00 | - | 720.00 | 523.25 | 73% | | Rousseau, Dennis | $ 120 | - | 523.25 |
| - | 14.00 | 14.00 | 1,680.00 | - | 1,680.00 | 1,220.93 | 73% | | Tousignant, Scott | $ 120 | - | 1,220.93 |
| - | 13.00 | 13.00 | 2,275.00 | - | 2,275.00 | 1,653.34 | 73% | | Walton, Luke | $ 175 | - | 1,653.34 |
| - | 13.50 | 13.50 | 1,957.50 | - | 1,957.50 | 1,422.60 | 73% | | Powell, Homer | $ 145 | - | 1,422.60 |
| | 11.50 | | - | - | - | - | 73% | | Keith/Travis | $ 175 | - | - |
| | 43.50 | | - | - | - | - | 73% | | Don/Marty/Ed/Cho | $ 140 | - | - |
| | 11.00 | | - | - | - | - | 73% | | Travis/Dave/Keith | $ 175 | - | - |
| - | 8.50 | 8.50 | 1,020.00 | - | 1,020.00 | 740.44 | 73% | 10/05/11 | Allen, Debra | $ 120 | - | 740.44 |
| - | 10.50 | 10.50 | 1,575.00 | - | 1,575.00 | 1,143.32 | 73% | | Allen, Lewis | $ 150 | - | 1,143.32 |
| - | 6.50 | 6.50 | 1,137.50 | - | 1,137.50 | 825.73 | 73% | | Griffith, Keith | $ 175 | - | 825.73 |
| - | 25.00 | 25.00 | 2,625.00 | - | 2,625.00 | 1,905.53 | 73% | | Johnson, Michael | $ 105 | - | 1,905.53 |
| - | 10.00 | 10.00 | 1,450.00 | - | 1,450.00 | 1,052.58 | 73% | | Maccue, Jesse | $ 145 | - | 1,052.58 |
| - | 6.50 | 6.50 | 682.50 | - | 682.50 | 495.44 | 73% | | Miller, Cheyney | $ 105 | - | 495.44 |
| - | 8.00 | 8.00 | 1,400.00 | - | 1,400.00 | 1,016.28 | 73% | | Penick, William (Bil | $ 175 | - | 1,016.28 |
| 12.00 | 13.00 | 1.00 | - | 145.00 | 145.00 | 105.26 | 73% | | Ramos, Inocencio | $ 145 | 105.26 | - |
| - | 5.00 | 5.00 | 525.00 | - | 525.00 | 381.11 | 73% | | Rickenbacker, Ed | $ 105 | - | 381.11 |
| - | 6.00 | 6.00 | 720.00 | - | 720.00 | 522.66 | 73% | | Tompkins, Elbin | $ 120 | - | 522.66 |
| - | 11.00 | 11.00 | 1,925.00 | - | 1,925.00 | 1,397.39 | 73% | | Walton, Luke | $ 175 | - | 1,397.39 |
| - | 10.50 | 10.50 | 1,837.50 | - | 1,837.50 | 1,333.87 | 73% | | Warner, Travis | $ 175 | - | 1,333.87 |
| - | 7.00 | 7.00 | 1,015.00 | - | 1,015.00 | 736.81 | 73% | | Powell, Homer | $ 145 | - | 736.81 |
| | 8.00 | | - | - | - | - | 73% | | Maggie/Don | $ 120 | - | - |
| | 6.50 | | - | - | - | - | 73% | | Maggie/Deb | $ 120 | - | - |
| | 32.00 | | - | - | - | - | 73% | | Don/Tim/Steve/Jus | $ 120 | - | - |
| | 12.00 | | - | - | - | - | 73% | | Maggie/Deb/Elbin | $ 120 | - | - |
| | 14.50 | | - | - | - | - | 73% | | Marty/Cheyney/Ho | $ 120 | - | - |
| | 29.00 | | - | - | - | - | 73% | | Marty/Cheyney | $ 120 | - | - |
| | 13.00 | | - | - | - | - | 73% | | Marty/Ed | $ 120 | - | - |
| | 8.00 | | - | - | - | - | 73% | | Lewis/Deb | $ 120 | - | - |
| | 11.50 | | - | - | - | - | 73% | | Travis/Dave/Ed/Ke | $ 175 | - | - |
| | 35.50 | | - | - | - | - | 73% | | Cheyney/Ed/Mike/ | $ 140 | - | - |
| | 6.50 | | - | - | - | - | 73% | | Deb/Elbin | $ 120 | - | - |
| | 7.50 | | - | - | - | - | 73% | | Ed/Keith | $ 175 | - | - |
| | 3.00 | | - | - | - | - | 73% | | Aaron/Josh/Jesse | $ 105 | - | - |
| | 4.50 | | - | - | - | - | 73% | | Bill/Jack | $ 175 | - | - |
| | 67.00 | | - | - | - | - | 73% | | Don/Gary | $ 105 | - | - |
| - | 12.00 | 12.00 | 1,440.00 | - | 1,440.00 | 1,139.08 | 79% | 10/06/11 | Allen, Debra | $ 120 | - | 1,139.08 |
| - | 12.00 | 12.00 | 1,260.00 | - | 1,260.00 | 996.70 | 79% | | Burton, Gary | $ 105 | - | 996.70 |
| - | 3.50 | 3.50 | 420.00 | - | 420.00 | 332.23 | 79% | | Colson, Brian | $ 120 | - | 332.23 |
| - | 19.00 | 19.00 | 3,325.00 | - | 3,325.00 | 2,630.17 | 79% | | Griffith, Keith | $ 175 | - | 2,630.17 |
| - | 10.00 | 10.00 | 1,450.00 | - | 1,450.00 | 1,146.99 | 79% | | Maccue, Jesse | $ 145 | - | 1,146.99 |
| 12.00 | 13.00 | 1.00 | - | 145.00 | 145.00 | 114.70 | 79% | | Ramos, Inocencio | $ 145 | 114.70 | - |
| - | 2.00 | 2.00 | 240.00 | - | 240.00 | 189.85 | 79% | | Tompkins, Elbin | $ 120 | - | 189.85 |
| - | 10.50 | 10.50 | 1,575.00 | - | 1,575.00 | 1,245.87 | 79% | | Walton, Luke | $ 150 | - | 1,245.87 |
| - | 11.00 | 11.00 | 1,595.00 | - | 1,595.00 | 1,261.69 | 79% | | Powell, Homer | $ 145 | - | 1,261.69 |
| | 43.50 | | - | - | - | - | 79% | | Brian/Dennis | $ 120 | - | - |
| | 16.00 | | - | - | - | - | 79% | | Elbin/Brian/Josh | $ 120 | - | - |
| | 47.00 | | - | - | - | - | 79% | | Don/Travis/Elbin/S | $ 140 | - | - |
| | 3.50 | | - | - | - | - | 79% | | Robin/Josh/Marty | $ 120 | - | - |
| | 28.00 | | - | - | - | - | 79% | | Travis/Mike/Lewis | $ 145 | - | - |
| | 13.50 | | - | - | - | - | 79% | | Travis/Robin/Chey | $ 120 | - | - |
| | 11.50 | | - | - | - | - | 79% | | Jim/Tim | $ 140 | - | - |
| - | 15.00 | 15.00 | 2,175.00 | - | 2,175.00 | 1,681.44 | 77% | 10/07/11 | Allen, Lewis | $ 145 | - | 1,681.44 |
| - | 7.50 | 7.50 | 975.00 | - | 975.00 | 753.75 | 77% | | Griffith, Keith | $ 130 | - | 753.75 |
| - | 26.00 | 26.00 | 3,640.00 | - | 3,640.00 | 2,813.99 | 77% | | Johnson, Michael | $ 140 | - | 2,813.99 |
| - | 9.50 | 9.50 | 1,140.00 | - | 1,140.00 | 881.31 | 77% | | Miesner, Tim | $ 120 | - | 881.31 |
| - | 5.00 | 5.00 | 875.00 | - | 875.00 | 676.44 | 77% | | Penick, William (Bil | $ 175 | - | 676.44 |
| 12.00 | 12.00 | - | - | - | - | - | 77% | | Ramos, Inocencio | $ 145 | - | - |
| - | 4.00 | 4.00 | 480.00 | - | 480.00 | 371.08 | 77% | | Sporer, Marty | $ 120 | - | 371.08 |
| - | 8.00 | 8.00 | 960.00 | - | 960.00 | 742.15 | 77% | | Tompkins, Elbin | $ 120 | - | 742.15 |
| - | 9.00 | 9.00 | 1,350.00 | - | 1,350.00 | 1,043.65 | 77% | | Walton, Luke | $ 150 | - | 1,043.65 |
| - | 9.50 | 9.50 | 1,662.50 | - | 1,662.50 | 1,285.24 | 77% | | Warner, Travis | $ 175 | - | 1,285.24 |
| - | 12.00 | 12.00 | 1,740.00 | - | 1,740.00 | 1,345.15 | 77% | | Powell, Homer | $ 145 | - | 1,345.15 |
| | 8.00 | | - | - | - | - | 77% | | Travis/Elbin | $ 120 | - | - |
| | 26.50 | | - | - | - | - | 77% | | Scott/Don | $ 120 | - | - |
| | 29.00 | | - | - | - | - | 77% | | Tim/Don/Scott | $ 120 | - | - |
| | 27.00 | | - | - | - | - | 77% | | Mike/Cody | $ 105 | - | - |
| | 26.50 | | - | - | - | - | 77% | | Cheyney/Ed/Justin | $ 120 | - | - |
| - | 9.00 | 9.00 | 1,305.00 | - | 1,305.00 | 1,210.22 | 93% | 10/08/11 | Allen, Lewis | $ 145 | - | 1,210.22 |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 333.85 | 93% | | Colson, Brian | $ 120 | - | 333.85 |
| - | 5.00 | 5.00 | 875.00 | - | 875.00 | 811.45 | 93% | | Penick, William (Bil | $ 175 | - | 811.45 |

| Time Card Hrs | Hours Billed | Over | 100% TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $=0 | CHK% | Ticket Date | Driver | Rate Billed | chk >0 | CHK =0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 2.00 | 2.00 | 150.00 | - | 150.00 | 139.11 | 93% | 10/08/11 | Rickenbacker, Ed | $ 75 | - | 139.11 |
| - | 2.00 | 2.00 | 150.00 | - | 150.00 | 139.11 | 93% | | Stinson, Ed | $ 75 | - | 139.11 |
| - | 11.00 | 11.00 | 1,320.00 | - | 1,320.00 | 1,224.13 | 93% | | Tompkins, Elbin | $ 120 | - | 1,224.13 |
| - | 6.50 | 6.50 | 975.00 | - | 975.00 | 904.19 | 93% | | Walton, Luke | $ 150 | - | 904.19 |
| - | 14.00 | 14.00 | 2,030.00 | - | 2,030.00 | 1,882.56 | 93% | | Powell, Homer | $ 145 | - | 1,882.56 |
| | 26.00 | | - | - | - | - | 93% | | Dennis/Brian | $ 120 | - | - |
| | 43.50 | | - | - | - | - | 93% | | Don/Justin/Mike/B | $ 120 | - | - |
| | 26.50 | | - | - | - | - | 93% | | Mike/Tim/Brian/Do | $ 120 | - | - |
| | 51.50 | | - | - | - | - | 93% | | Tim/Jim/Ed/Steve | $ 140 | - | - |
| | 24.50 | | - | - | - | - | 93% | | Marty/Tim/Bob/Do | $ 120 | - | - |
| - | 14.50 | 14.50 | 2,537.50 | - | 2,537.50 | 2,229.16 | 88% | 10/09/11 | Allen, Lewis | $ 175 | - | 2,229.16 |
| | 2.50 | | - | - | - | - | 88% | | Don | $ 105 | - | - |
| - | 4.50 | 4.50 | 787.50 | - | 787.50 | 691.81 | 88% | | Griffith, Keith | $ 175 | - | 691.81 |
| - | 9.00 | 9.00 | 1,170.00 | - | 1,170.00 | 1,027.83 | 88% | | Maccue, Jesse | $ 130 | - | 1,027.83 |
| - | 10.50 | 10.50 | 1,260.00 | - | 1,260.00 | 1,106.89 | 88% | | Sporer, Marty | $ 120 | - | 1,106.89 |
| | 51.00 | | - | - | - | - | 88% | | Don/Mike/Justin/J | $ 120 | - | - |
| | 14.50 | | - | - | - | - | 88% | | Travis/Keith | $ 175 | - | - |
| | 17.00 | | - | - | - | - | 88% | | Mike/Don | $ 120 | - | - |
| | 3.00 | | - | - | - | - | 88% | | Mike/Dave | $ 120 | - | - |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 618.96 | 74% | 10/10/11 | Allen, Debra | $ 120 | - | 618.96 |
| | 14.00 | | - | - | - | - | 74% | | Don | $ 105 | - | - |
| - | 13.50 | 13.50 | 2,362.50 | - | 2,362.50 | 1,740.82 | 74% | | Griffith, Keith | $ 175 | - | 1,740.82 |
| - | 11.00 | 11.00 | 1,155.00 | - | 1,155.00 | 851.07 | 74% | | Johnson, Michael | $ 105 | - | 851.07 |
| - | 6.00 | 6.00 | 630.00 | - | 630.00 | 464.22 | 74% | | Kersting, Donald | $ 105 | - | 464.22 |
| - | 10.50 | 10.50 | 1,522.50 | - | 1,522.50 | 1,121.86 | 74% | | Maccue, Jesse | $ 145 | - | 1,121.86 |
| - | 11.50 | 11.50 | 2,012.50 | - | 2,012.50 | 1,482.92 | 74% | | Penick, William (Bi | $ 175 | - | 1,482.92 |
| 16.50 | 18.00 | 1.50 | - | 217.50 | 217.50 | 160.27 | 74% | | Ramos, Inocencio | $ 145 | 160.27 | - |
| - | 20.00 | 20.00 | 2,400.00 | - | 2,400.00 | 1,768.45 | 74% | | Sporer, Marty | $ 120 | - | 1,768.45 |
| - | 4.00 | 4.00 | 480.00 | - | 480.00 | 353.69 | 74% | | Tompkins, Elbin | $ 120 | - | 353.69 |
| - | 12.00 | 12.00 | 2,100.00 | - | 2,100.00 | 1,547.39 | 74% | | Walton, Luke | $ 175 | - | 1,547.39 |
| - | 10.00 | 10.00 | 1,450.00 | - | 1,450.00 | 1,068.44 | 74% | | Powell, Homer | $ 145 | - | 1,068.44 |
| | 18.00 | | - | - | - | - | 74% | | Gary/Brian/Deb | $ 120 | - | - |
| | 26.00 | | - | - | - | - | 74% | | Jim/Brian/Don | $ 120 | - | - |
| | 13.50 | | - | - | - | - | 74% | | Ed/Josh | $ 120 | - | - |
| | 5.00 | | - | - | - | - | 74% | | Brent/Tim/Marty | $ 120 | - | - |
| | 8.50 | | - | - | - | - | 74% | | Keith/Jesse/Travis | $ 175 | - | - |
| | 8.00 | | - | - | - | - | 74% | | Travis | $ 175 | - | - |
| | 7.00 | | - | - | - | - | 74% | | Elbin/Deb | $ 120 | - | - |
| | 14.50 | | - | - | - | - | 74% | | Steve/Don/Dustin | $ 120 | - | - |
| | 24.00 | | - | - | - | - | 74% | | Tim/Don | $ 140 | - | - |
| | 5.50 | | - | - | - | - | 74% | | Mike/Bob/Gene | $ 105 | - | - |
| - | 11.00 | 11.00 | 1,595.00 | - | 1,595.00 | 1,062.79 | 67% | 10/11/11 | Allen, Lewis | $ 145 | - | 1,062.79 |
| - | 7.00 | 7.00 | 1,050.00 | - | 1,050.00 | 699.64 | 67% | | Griffith, Keith | $ 150 | - | 699.64 |
| - | 14.00 | 14.00 | 1,470.00 | - | 1,470.00 | 978.50 | 67% | | Johnson, Michael | $ 105 | - | 978.50 |
| - | 14.00 | 14.00 | 2,030.00 | - | 2,030.00 | 1,352.64 | 67% | | Maccue, Jesse | $ 145 | - | 1,352.64 |
| - | 9.00 | 9.00 | 1,575.00 | - | 1,575.00 | 1,049.46 | 67% | | Penick, William (Bi | $ 175 | - | 1,049.46 |
| 12.00 | 7.50 | | - | - | - | - | 67% | | Ramos, Inocencio | $ 145 | - | - |
| - | 11.00 | 11.00 | 1,430.00 | - | 1,430.00 | 952.85 | 67% | | Rickenbacker, Ed | $ 130 | - | 952.85 |
| - | 8.00 | 8.00 | 840.00 | - | 840.00 | 559.71 | 67% | | Sporer, Marty | $ 105 | - | 559.71 |
| - | 10.50 | 10.50 | 1,837.50 | - | 1,837.50 | 1,224.37 | 67% | | Walton, Luke | $ 175 | - | 1,224.37 |
| - | 14.50 | 14.50 | 2,102.50 | - | 2,102.50 | 1,400.95 | 67% | | Powell, Homer | $ 145 | - | 1,400.95 |
| | 26.50 | | - | - | - | - | 67% | | Ed/Brian | $ 120 | - | - |
| | 29.50 | | - | - | - | - | 67% | | Don/Cheyney/Mar | $ 120 | - | - |
| | 20.50 | | - | - | - | - | 67% | | Tim/Steve | $ 120 | - | - |
| | 25.50 | | - | - | - | - | 67% | | Jim/Justin/Josh/Mi | $ 120 | - | - |
| - | 11.50 | 11.50 | 1,380.00 | - | 1,380.00 | 890.41 | 65% | 10/12/11 | Carter, Michael | $ 120 | - | 890.41 |
| - | 3.00 | 3.00 | 420.00 | - | 420.00 | 270.99 | 65% | | Claussen, Don | $ 140 | - | 270.99 |
| - | 14.50 | 14.50 | 2,537.50 | - | 2,537.50 | 1,637.25 | 65% | | Griffith, Keith | $ 175 | - | 1,637.25 |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 232.28 | 65% | | Hinckley, Maggie | $ 120 | - | 232.28 |
| - | 15.00 | 15.00 | 1,575.00 | - | 1,575.00 | 1,016.22 | 65% | | Johnson, Michael | $ 105 | - | 1,016.22 |
| - | 12.50 | 12.50 | 1,812.50 | - | 1,812.50 | 1,169.46 | 65% | | Maccue, Jesse | $ 145 | - | 1,169.46 |
| - | 8.00 | 8.00 | 1,200.00 | - | 1,200.00 | 774.27 | 65% | | Penick, William (Bi | $ 150 | - | 774.27 |
| 13.00 | 14.00 | 1.00 | - | 145.00 | 145.00 | 93.56 | 65% | | Ramos, Inocencio | $ 145 | 93.56 | - |
| - | 11.50 | 11.50 | 1,207.50 | - | 1,207.50 | 779.11 | 65% | | Rousseau, Dennis | $ 105 | - | 779.11 |
| - | 12.50 | 12.50 | 1,312.50 | - | 1,312.50 | 846.85 | 65% | | Sporer, Marty | $ 105 | - | 846.85 |
| - | 6.00 | 6.00 | 720.00 | - | 720.00 | 464.56 | 65% | | Tompkins, Elbin | $ 120 | - | 464.56 |
| - | 12.00 | 12.00 | 1,440.00 | - | 1,440.00 | 929.12 | 65% | | Tousignant, Scott | $ 120 | - | 929.12 |
| - | 10.00 | 10.00 | 1,750.00 | - | 1,750.00 | 1,129.14 | 65% | | Walton, Luke | $ 175 | - | 1,129.14 |
| - | 22.00 | 22.00 | 3,850.00 | - | 3,850.00 | 2,484.10 | 65% | | Warner, Travis | $ 175 | - | 2,484.10 |
| - | 13.00 | 13.00 | 1,885.00 | - | 1,885.00 | 1,216.24 | 65% | | Powell, Homer | $ 145 | - | 1,216.24 |
| | 12.50 | | - | - | - | - | 65% | | Maggie/Deb/Dave | $ 140 | - | - |
| | 20.50 | | - | - | - | - | 65% | | Don/Cheyney | $ 140 | - | - |
| - | 5.50 | 5.50 | 660.00 | - | 660.00 | 491.85 | 75% | 10/13/11 | Allen, Debra | $ 120 | - | 491.85 |
| - | 2.50 | 2.50 | 300.00 | - | 300.00 | 223.57 | 75% | | Carter, Michael | $ 120 | - | 223.57 |

| Time Card Hrs | Hours Billed | 100% Over | 100% TC=0 | 100% TC>0 | Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk>0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 447.14 | 75% | 10/13/11 | Hinckley, Maggie | $ 120 | - | 447.14 |
| - | 28.00 | 28.00 | 2,940.00 | - | 2,940.00 | 2,190.99 | 75% | | Johnson, Michael | $ 105 | - | 2,190.99 |
| - | 9.50 | 9.50 | 1,377.50 | - | 1,377.50 | 1,026.56 | 75% | | Maccue, Jesse | $ 145 | - | 1,026.56 |
| - | 3.00 | 3.00 | 420.00 | - | 420.00 | 313.00 | 75% | | Miller, Cheyney | $ 140 | - | 313.00 |
| 13.00 | 19.50 | 6.50 | - | 942.50 | 942.50 | 702.38 | 75% | | Ramos, Inocencio | $ 145 | 702.38 | - |
| - | 11.00 | 11.00 | 1,320.00 | - | 1,320.00 | 983.71 | 75% | | Rousseau, Dennis | $ 120 | - | 983.71 |
| - | 5.00 | 5.00 | 525.00 | - | 525.00 | 391.25 | 75% | | Sporer, Marty | $ 105 | - | 391.25 |
| - | 6.50 | 6.50 | 780.00 | - | 780.00 | 581.28 | 75% | | Tompkins, Elbin | $ 120 | - | 581.28 |
| - | 6.50 | 6.50 | 682.50 | - | 682.50 | 508.62 | 75% | | Tousignant, Scott | $ 105 | - | 508.62 |
| - | 6.00 | 6.00 | 780.00 | - | 780.00 | 581.28 | 75% | | Walton, Luke | $ 130 | - | 581.28 |
| - | 3.00 | 3.00 | 450.00 | - | 450.00 | 335.36 | 75% | | Warner, Travis | $ 150 | - | 335.36 |
| | 10.00 | | - | - | - | - | 75% | | Don/Justin | $ 120 | - | - |
| | 37.50 | | - | - | - | - | 75% | | Don/Brian/Steve/Ti | $ 120 | - | - |
| | 11.50 | | - | - | - | - | 75% | | Keith/Luke/Bill | $ 175 | - | - |
| | 10.50 | | - | - | - | - | 75% | | Bob/Homer/Russ | $ 120 | - | - |
| | 28.50 | | - | - | - | - | 75% | | Steve/Dustin/Levi | $ 120 | - | - |
| | 28.00 | | - | - | - | - | 75% | | Lewis/Tim/Elbin/M | $ 120 | - | - |
| | 16.00 | | - | - | - | - | 75% | | Elbin/Bill/Lewis | $ 120 | - | - |
| | 11.00 | | - | - | - | - | 75% | | Cheyney/Mike | $ 140 | - | - |
| | 7.50 | | - | - | - | - | 75% | | Dennis/Marty | $ 105 | - | - |
| - | 10.00 | 10.00 | 1,200.00 | - | 1,200.00 | 883.91 | 74% | 10/14/11 | Allen, Debra | $ 120 | - | 883.91 |
| - | 11.00 | 11.00 | 1,430.00 | - | 1,430.00 | 1,053.32 | 74% | | Allen, Lewis | $ 130 | - | 1,053.32 |
| - | 11.00 | 11.00 | 1,540.00 | - | 1,540.00 | 1,134.35 | 74% | | Carter, Michael | $ 140 | - | 1,134.35 |
| - | 12.50 | 12.50 | 2,187.50 | - | 2,187.50 | 1,611.29 | 74% | | Griffith, Keith | $ 175 | - | 1,611.29 |
| - | 4.00 | 4.00 | 480.00 | - | 480.00 | 353.56 | 74% | | Hinckley, Maggie | $ 120 | - | 353.56 |
| - | 10.50 | 10.50 | 1,837.50 | - | 1,837.50 | 1,353.48 | 74% | | Penick, William (Bil | $ 175 | - | 1,353.48 |
| 14.00 | 14.00 | - | - | - | - | - | 74% | | Ramos, Inocencio | $ 145 | - | - |
| - | 5.50 | 5.50 | 660.00 | - | 660.00 | 486.15 | 74% | | Sporer, Marty | $ 120 | - | 486.15 |
| - | 12.00 | 12.00 | 1,260.00 | - | 1,260.00 | 928.10 | 74% | | Spragg, Jim | $ 105 | - | 928.10 |
| 3.00 | 3.50 | 0.50 | - | 72.50 | 72.50 | 53.40 | 74% | | Stinson, Ed | $ 145 | 53.40 | - |
| - | 9.50 | 9.50 | 1,140.00 | - | 1,140.00 | 839.71 | 74% | | Tousignant, Scott | $ 120 | - | 839.71 |
| - | 8.50 | 8.50 | 1,487.50 | - | 1,487.50 | 1,095.68 | 74% | | Walton, Luke | $ 175 | - | 1,095.68 |
| - | 13.50 | 13.50 | 2,362.50 | - | 2,362.50 | 1,740.19 | 74% | | Warner, Travis | $ 175 | - | 1,740.19 |
| - | 15.50 | 15.50 | 2,325.00 | - | 2,325.00 | 1,712.57 | 74% | | Powell, Homer | $ 150 | - | 1,712.57 |
| | 11.50 | | - | - | - | - | 74% | | Maggie/Mike | $ 140 | - | - |
| | 20.00 | | - | - | - | - | 74% | | Ed/Elbin/Cheyney | $ 140 | - | - |
| | 17.50 | | - | - | - | - | 74% | | Tim/Brian/Scott | $ 120 | - | - |
| | 22.00 | | - | - | - | - | 74% | | Maggie/Tim/Scott, | $ 120 | - | - |
| | 7.00 | | - | - | - | - | 74% | | Don/Gene/Russ | $ 120 | - | - |
| - | 4.00 | 4.00 | 480.00 | - | 480.00 | 379.48 | 79% | 10/15/11 | Allen, Debra | $ 120 | - | 379.48 |
| - | 8.50 | 8.50 | 1,487.50 | - | 1,487.50 | 1,175.99 | 79% | | Allen, Lewis | $ 175 | - | 1,175.99 |
| - | 6.00 | 6.00 | 720.00 | - | 720.00 | 569.22 | 79% | | Carter, Michael | $ 120 | - | 569.22 |
| - | 14.50 | 14.50 | 1,522.50 | - | 1,522.50 | 1,203.66 | 79% | | Colson, Brian | $ 105 | - | 1,203.66 |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 284.61 | 79% | | Kersting, Donald | $ 120 | - | 284.61 |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 284.61 | 79% | | Miesner, Tim | $ 120 | - | 284.61 |
| - | 14.00 | 14.00 | 1,680.00 | - | 1,680.00 | 1,328.18 | 79% | | Rousseau, Dennis | $ 120 | - | 1,328.18 |
| - | 8.50 | 8.50 | 1,020.00 | - | 1,020.00 | 806.39 | 79% | | Sporer, Marty | $ 120 | - | 806.39 |
| 3.50 | 4.00 | 0.50 | - | 37.50 | 37.50 | 29.65 | 79% | | Stinson, Ed | $ 75 | 29.65 | - |
| - | 9.00 | 9.00 | 1,080.00 | - | 1,080.00 | 853.83 | 79% | | Tousignant, Scott | $ 120 | - | 853.83 |
| - | 10.50 | 10.50 | 1,837.50 | - | 1,837.50 | 1,452.69 | 79% | | Walton, Luke | $ 175 | - | 1,452.69 |
| - | 14.00 | 14.00 | 2,030.00 | - | 2,030.00 | 1,604.88 | 79% | | Powell, Homer | $ 145 | - | 1,604.88 |
| | 13.00 | | - | - | - | - | 79% | | Maggie/Ed/Cheyne | $ 140 | - | - |
| | 14.50 | | - | - | - | - | 79% | | Ed/Tim/Don | $ 120 | - | - |
| | 18.00 | | - | - | - | - | 79% | | Ed/Don/Gene | $ 140 | - | - |
| | 6.00 | | - | - | - | - | 79% | | Bill/Luke | $ 175 | - | - |
| | 8.50 | | - | - | - | - | 79% | | Tim/Cheyney | $ 140 | - | - |
| | 10.50 | | - | - | - | - | 79% | | Mike/Cheyney/Don | $ 140 | - | - |
| - | 7.50 | 7.50 | 1,312.50 | - | 1,312.50 | 949.81 | 72% | 10/16/11 | Allen, Lewis | $ 175 | - | 949.81 |
| - | 7.50 | 7.50 | 900.00 | - | 900.00 | 651.30 | 72% | | Carter, Michael | $ 120 | - | 651.30 |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 260.52 | 72% | | Claussen, Don | $ 120 | - | 260.52 |
| - | 15.50 | 15.50 | 1,627.50 | - | 1,627.50 | 1,177.77 | 72% | | Colson, Brian | $ 105 | - | 1,177.77 |
| - | 13.50 | 13.50 | 2,362.50 | - | 2,362.50 | 1,709.66 | 72% | | Griffith, Keith | $ 175 | - | 1,709.66 |
| - | 12.50 | 12.50 | 1,312.50 | - | 1,312.50 | 949.81 | 72% | | Johnson, Michael | $ 105 | - | 949.81 |
| - | 7.00 | 7.00 | 1,225.00 | - | 1,225.00 | 886.49 | 72% | | Maccue, Jesse | $ 175 | - | 886.49 |
| - | 2.00 | 2.00 | 240.00 | - | 240.00 | 173.68 | 72% | | Miesner, Tim | $ 120 | - | 173.68 |
| - | 14.50 | 14.50 | 1,740.00 | - | 1,740.00 | 1,259.18 | 72% | | Rickenbacker, Ed | $ 120 | - | 1,259.18 |
| - | 12.00 | 12.00 | 1,260.00 | - | 1,260.00 | 911.82 | 72% | | Rousseau, Dennis | $ 105 | - | 911.82 |
| - | 5.50 | 5.50 | 660.00 | - | 660.00 | 477.62 | 72% | | Spragg, Jim | $ 120 | - | 477.62 |
| 2.50 | 3.00 | 0.50 | - | 37.50 | 37.50 | 27.14 | 72% | | Stinson, Ed | $ 75 | 27.14 | - |
| | 2.00 | | - | - | - | - | 72% | | Don/Justin | $ 120 | - | - |
| | 27.50 | | - | - | - | - | 72% | | Deb/Jim | $ 120 | - | - |
| | 19.50 | | - | - | - | - | 72% | | Tim/Don/Scott | $ 140 | - | - |
| | 10.00 | | - | - | - | - | 72% | | Tim/Don | $ 120 | - | - |
| | 4.00 | | - | - | - | - | 72% | | Don/Brent/Aaron | $ 120 | - | - |

| Time Card Hrs | Hours Billed | Over | 100% TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | | chk>0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 13.50 | 13.50 | 1,417.50 | - | 1,417.50 | 888.91 | 63% | 10/17/11 | Colson, Brian | $ | 105 | - | 888.91 |
| - | 13.00 | 13.00 | 1,365.00 | - | 1,365.00 | 855.99 | 63% | | Johnson, Michael | $ | 105 | - | 855.99 |
| - | 14.00 | 14.00 | 2,030.00 | - | 2,030.00 | 1,273.01 | 63% | | Maccue, Jesse | $ | 145 | - | 1,273.01 |
| - | 4.00 | 4.00 | 600.00 | - | 600.00 | 376.26 | 63% | | Penick, William (Bil | $ | 150 | - | 376.26 |
| - | 13.50 | 13.50 | 1,417.50 | - | 1,417.50 | 888.91 | 63% | | Sporer, Marty | $ | 105 | - | 888.91 |
| - | 4.00 | 4.00 | 480.00 | - | 480.00 | 301.01 | 63% | | Tompkins, Elbin | $ | 120 | - | 301.01 |
| - | 2.00 | 2.00 | 240.00 | - | 240.00 | 150.50 | 63% | | Tousignant, Scott | $ | 120 | - | 150.50 |
| - | 2.50 | 2.50 | 325.00 | - | 325.00 | 203.81 | 63% | | Walton, Luke | $ | 130 | - | 203.81 |
| - | 1.50 | 1.50 | 195.00 | - | 195.00 | 122.28 | 63% | | Warner, Travis | $ | 130 | - | 122.28 |
| | 12.50 | | - | - | - | - | 63% | | Luke/Travis | $ | 175 | - | - |
| | 17.50 | | - | - | - | - | 63% | | Ed/Elbin/Scott | $ | 120 | - | - |
| | 13.00 | | - | - | - | - | 63% | | Don/Elbin | $ | 120 | - | - |
| | 13.50 | | - | - | - | - | 63% | | Don/Tim/Justin | $ | 120 | - | - |
| | 12.50 | | - | - | - | - | 63% | | Tim/Dennis | $ | 120 | - | - |
| - | 9.50 | 9.50 | 1,140.00 | - | 1,140.00 | 773.92 | 68% | 10/18/11 | Claussen, Don | $ | 120 | - | 773.92 |
| | 7.00 | | - | - | - | - | 68% | | Don | $ | 105 | - | - |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 570.26 | 68% | | Hinckley, Maggie | $ | 120 | - | 570.26 |
| - | 12.00 | 12.00 | 1,260.00 | - | 1,260.00 | 855.38 | 68% | | Johnson, Michael | $ | 105 | - | 855.38 |
| - | 7.00 | 7.00 | 1,015.00 | - | 1,015.00 | 689.06 | 68% | | Maccue, Jesse | $ | 145 | - | 689.06 |
| - | 2.00 | 2.00 | 240.00 | - | 240.00 | 162.93 | 68% | | Miesner, Tim | $ | 120 | - | 162.93 |
| - | 3.00 | 3.00 | 420.00 | - | 420.00 | 285.13 | 68% | | Miller, Cheyney | $ | 140 | - | 285.13 |
| 12.00 | 13.00 | 1.00 | - | 145.00 | 145.00 | 98.44 | 68% | | Ramos, Inocencio | $ | 145 | 98.44 | - |
| - | 12.50 | 12.50 | 1,312.50 | - | 1,312.50 | 891.02 | 68% | | Sporer, Marty | $ | 105 | - | 891.02 |
| - | 15.00 | 15.00 | 1,800.00 | - | 1,800.00 | 1,221.98 | 68% | | Spragg, Jim | $ | 120 | - | 1,221.98 |
| - | 12.00 | 12.00 | 1,440.00 | - | 1,440.00 | 977.58 | 68% | | Tousignant, Scott | $ | 120 | - | 977.58 |
| - | 23.00 | 23.00 | 4,025.00 | - | 4,025.00 | 2,732.47 | 68% | | Walton, Luke | $ | 175 | - | 2,732.47 |
| - | 11.00 | 11.00 | 1,925.00 | - | 1,925.00 | 1,306.84 | 68% | | Warner, Travis | $ | 175 | - | 1,306.84 |
| - | 11.50 | 11.50 | 1,667.50 | - | 1,667.50 | 1,132.02 | 68% | | Powell, Homer | $ | 145 | - | 1,132.02 |
| 2.00 | 2.00 | - | - | - | - | - | 68% | | Amen, Zach | $ | 85 | - | - |
| | 16.00 | | - | - | - | - | 68% | | Inocencio | $ | 145 | - | - |
| | 10.50 | | - | - | - | - | 68% | | Jim/Maggie/Tim | $ | 120 | - | - |
| | 18.00 | | - | - | - | - | 68% | | Travis/Keith/Bill | $ | 175 | - | - |
| | 15.00 | | - | - | - | - | 68% | | Keith/Travis/Luke | $ | 175 | - | - |
| | 18.50 | | - | - | - | - | 68% | | Mike/Cheyney/Don | $ | 120 | - | - |
| - | 4.00 | 4.00 | 480.00 | - | 480.00 | 334.97 | 70% | 10/19/11 | Allen, Debra | $ | 120 | - | 334.97 |
| - | 10.50 | 10.50 | 1,260.00 | - | 1,260.00 | 879.30 | 70% | | Carter, Michael | $ | 120 | - | 879.30 |
| - | 8.00 | 8.00 | 960.00 | - | 960.00 | 669.94 | 70% | | Claussen, Don | $ | 120 | - | 669.94 |
| | 7.00 | | - | - | - | - | 70% | | Don | $ | 120 | - | - |
| - | 7.00 | 7.00 | 1,330.00 | - | 1,330.00 | 928.15 | 70% | | Griffith, Keith | $ | 190 | - | 928.15 |
| - | 9.50 | 9.50 | 1,140.00 | - | 1,140.00 | 795.56 | 70% | | Hinckley, Maggie | $ | 120 | - | 795.56 |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 418.71 | 70% | | Kersting, Donald | $ | 120 | - | 418.71 |
| - | 8.00 | 8.00 | 1,160.00 | - | 1,160.00 | 809.51 | 70% | | Maccue, Jesse | $ | 145 | - | 809.51 |
| - | 8.50 | 8.50 | 892.50 | - | 892.50 | 622.84 | 70% | | Miller, Cheyney | $ | 105 | - | 622.84 |
| - | 22.00 | 22.00 | 3,300.00 | - | 3,300.00 | 2,302.92 | 70% | | Penick, William (Bil | $ | 150 | - | 2,302.92 |
| 13.00 | 14.00 | 1.00 | - | 145.00 | 145.00 | 101.19 | 70% | | Ramos, Inocencio | $ | 145 | 101.19 | - |
| - | 17.00 | 17.00 | 1,785.00 | - | 1,785.00 | 1,245.67 | 70% | | Sporer, Marty | $ | 105 | - | 1,245.67 |
| - | 5.00 | 5.00 | 525.00 | - | 525.00 | 366.37 | 70% | | Spragg, Jim | $ | 105 | - | 366.37 |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 251.23 | 70% | | Tousignant, Scott | $ | 120 | - | 251.23 |
| - | 7.50 | 7.50 | 1,312.50 | - | 1,312.50 | 915.94 | 70% | | Walton, Luke | $ | 175 | - | 915.94 |
| - | 11.50 | 11.50 | 2,012.50 | - | 2,012.50 | 1,404.43 | 70% | | Warner, Travis | $ | 175 | - | 1,404.43 |
| - | 12.50 | 12.50 | 1,812.50 | - | 1,812.50 | 1,264.86 | 70% | | Powell, Homer | $ | 145 | - | 1,264.86 |
| | 10.00 | | - | - | - | - | 70% | | Deb/Mike | $ | 120 | - | - |
| | 13.00 | | - | - | - | - | 70% | | Jim/Scott | $ | 120 | - | - |
| | 35.00 | | - | - | - | - | 70% | | Ed/Lewis/Mike | $ | 120 | - | - |
| | 8.50 | | - | - | - | - | 70% | | Ed/James/Brian/Sc | $ | 140 | - | - |
| | 15.00 | | - | - | - | - | 70% | | Mike/Maggie/Don | $ | 140 | - | - |
| | 2.00 | | - | - | - | - | 70% | | Justin/Mike | $ | 120 | - | - |
| - | 3.50 | 3.50 | 420.00 | - | 420.00 | 207.36 | 49% | 10/20/11 | Allen, Debra | $ | 120 | - | 207.36 |
| - | 8.50 | 8.50 | 1,020.00 | - | 1,020.00 | 503.58 | 49% | | Allen, Lewis | $ | 120 | - | 503.58 |
| - | 3.50 | 3.50 | 367.50 | - | 367.50 | 181.44 | 49% | | Colson, Brian | $ | 105 | - | 181.44 |
| - | 10.00 | 10.00 | 1,750.00 | - | 1,750.00 | 863.99 | 49% | | Griffith, Keith | $ | 175 | - | 863.99 |
| - | 3.50 | 3.50 | 420.00 | - | 420.00 | 207.36 | 49% | | Hinckley, Maggie | $ | 120 | - | 207.36 |
| - | 4.00 | 4.00 | 480.00 | - | 480.00 | 236.98 | 49% | | Johnson, Michael | $ | 120 | - | 236.98 |
| - | 7.50 | 7.50 | 1,087.50 | - | 1,087.50 | 536.91 | 49% | | Maccue, Jesse | $ | 145 | - | 536.91 |
| - | 11.00 | 11.00 | 1,320.00 | - | 1,320.00 | 651.69 | 49% | | Miesner, Tim | $ | 120 | - | 651.69 |
| - | 10.50 | 10.50 | 1,260.00 | - | 1,260.00 | 622.07 | 49% | | Penick, William (Bil | $ | 120 | - | 622.07 |
| 12.00 | 13.00 | 1.00 | - | 145.00 | 145.00 | 71.59 | 49% | | Ramos, Inocencio | $ | 145 | 71.59 | - |
| - | 12.00 | 12.00 | 1,440.00 | - | 1,440.00 | 710.94 | 49% | | Rousseau, Dennis | $ | 120 | - | 710.94 |
| - | 10.50 | 10.50 | 1,102.50 | - | 1,102.50 | 544.31 | 49% | | Sporer, Marty | $ | 105 | - | 544.31 |
| - | 2.00 | 2.00 | 210.00 | - | 210.00 | 103.68 | 49% | | Spragg, Jim | $ | 105 | - | 103.68 |
| 6.00 | 23.00 | 17.00 | - | 2,465.00 | 2,465.00 | 1,216.99 | 49% | | Stinson, Ed | $ | 145 | 1,216.99 | - |
| - | 3.00 | 3.00 | 315.00 | - | 315.00 | 155.52 | 49% | | Tompkins, Elbin | $ | 105 | - | 155.52 |
| - | 1.00 | 1.00 | 105.00 | - | 105.00 | 51.84 | 49% | | Tousignant, Scott | $ | 105 | - | 51.84 |
| - | 14.00 | 14.00 | 2,030.00 | - | 2,030.00 | 1,002.23 | 49% | | Walton, Luke | $ | 145 | - | 1,002.23 |

| Time Card Hrs | Hours Billed | 100% Over | 100% TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK % | Ticket Date | Driver | Rate Billed | chk>0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 16.00 | 16.00 | 2,800.00 | - | 2,800.00 | 1,382.38 | 49% | 10/20/11 | Warner, Travis | $ 175 | - | 1,382.38 |
| - | 12.50 | 12.50 | 1,812.50 | - | 1,812.50 | 894.84 | 49% | | Powell, Homer | $ 145 | - | 894.84 |
| | 8.50 | | - | - | - | - | 49% | | Maggie/Mike | $ 120 | - | - |
| | 18.50 | | - | - | - | - | 49% | | Brian/Scott | $ 140 | - | - |
| | 11.50 | | - | - | - | - | 49% | | Mike/Scott | $ 120 | - | - |
| | 22.50 | | - | - | - | - | 49% | | Cheyney/Elbin/Ma | $ 120 | - | - |
| | 2.00 | | - | - | - | - | 49% | | Justin/Mike | $ 120 | - | - |
| - | 14.50 | 14.50 | 2,102.50 | - | 2,102.50 | 1,311.33 | 62% | 10/21/11 | Allen, Lewis | $ 145 | - | 1,311.33 |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 224.53 | 62% | | Carter, Michael | $ 120 | - | 224.53 |
| - | 13.50 | 13.50 | 1,957.50 | - | 1,957.50 | 1,220.89 | 62% | | Griffith, Keith | $ 145 | - | 1,220.89 |
| - | 4.00 | 4.00 | 480.00 | - | 480.00 | 299.38 | 62% | | Hinckley, Maggie | $ 120 | - | 299.38 |
| - | 13.00 | 13.00 | 1,885.00 | - | 1,885.00 | 1,175.67 | 62% | | Johnson, Michael | $ 145 | - | 1,175.67 |
| - | 6.00 | 6.00 | 720.00 | - | 720.00 | 449.06 | 62% | | Miesner, Tim | $ 120 | - | 449.06 |
| - | 8.00 | 8.00 | 840.00 | - | 840.00 | 523.91 | 62% | | Miller, Cheyney | $ 105 | - | 523.91 |
| - | 6.50 | 6.50 | 975.00 | - | 975.00 | 608.11 | 62% | | Penick, William (Bi | $ 150 | - | 608.11 |
| 12.00 | 12.00 | - | - | | - | | 62% | | Ramos, Inocencio | $ 145 | - | |
| - | 6.00 | 6.00 | 720.00 | - | 720.00 | 449.06 | 62% | | Rousseau, Dennis | $ 120 | - | 449.06 |
| - | 8.50 | 8.50 | 892.50 | - | 892.50 | 556.65 | 62% | | Tompkins, Elbin | $ 105 | - | 556.65 |
| - | 2.50 | 2.50 | 262.50 | - | 262.50 | 163.72 | 62% | | Tousignant, Scott | $ 105 | - | 163.72 |
| - | 7.00 | 7.00 | 1,225.00 | - | 1,225.00 | 764.03 | 62% | | Walton, Luke | $ 175 | - | 764.03 |
| - | 9.00 | 9.00 | 1,350.00 | - | 1,350.00 | 841.99 | 62% | | Warner, Travis | $ 150 | - | 841.99 |
| - | 10.00 | 10.00 | 1,450.00 | - | 1,450.00 | 904.36 | 62% | | Powell, Homer | $ 145 | - | 904.36 |
| | 17.00 | | - | - | | - | 62% | | Marty/Mike/Denni | $ 120 | - | - |
| | 27.50 | | - | - | - | - | 62% | | Ed/Dennis/Tim/Elb | $ 120 | - | - |
| | 11.00 | | - | - | - | - | 62% | | Mike/Maggie | $ 120 | - | - |
| | 19.00 | | - | - | - | - | 62% | | Maggie/Cheyney/E | $ 120 | - | - |
| | 33.00 | | - | - | - | - | 62% | | Mike/Tim/Don | $ 120 | - | - |
| - | 2.00 | 2.00 | 240.00 | - | 240.00 | 191.12 | 80% | 10/22/11 | Allen, Debra | $ 120 | - | 191.12 |
| - | 3.50 | 3.50 | 420.00 | - | 420.00 | 334.47 | 80% | | Allen, Lewis | $ 120 | - | 334.47 |
| - | 4.00 | 4.00 | 480.00 | - | 480.00 | 382.25 | 80% | | Colson, Brian | $ 120 | - | 382.25 |
| - | 7.50 | 7.50 | 1,087.50 | - | 1,087.50 | 866.03 | 80% | | Griffith, Keith | $ 145 | - | 866.03 |
| - | 11.50 | 11.50 | 1,207.50 | - | 1,207.50 | 961.60 | 80% | | Miller, Cheyney | $ 105 | - | 961.60 |
| - | 10.00 | 10.00 | 1,200.00 | - | 1,200.00 | 955.62 | 80% | | Rousseau, Dennis | $ 120 | - | 955.62 |
| | 4.00 | | - | - | - | | 80% | | Tim | $ 120 | - | - |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 477.81 | 80% | | Tompkins, Elbin | $ 120 | - | 477.81 |
| - | 12.00 | 12.00 | 1,560.00 | - | 1,560.00 | 1,242.31 | 80% | | Walton, Luke | $ 130 | - | 1,242.31 |
| - | 12.00 | 12.00 | 1,560.00 | - | 1,560.00 | 1,242.31 | 80% | | Warner, Travis | $ 130 | - | 1,242.31 |
| - | 9.00 | 9.00 | 1,305.00 | - | 1,305.00 | 1,039.24 | 80% | | Powell, Homer | $ 145 | - | 1,039.24 |
| | 8.50 | | - | - | - | - | 80% | | Maggie/Mike | $ 120 | - | - |
| | 8.00 | | - | - | - | - | 80% | | Maggie/Deb | $ 120 | - | - |
| | 11.00 | | - | - | - | - | 80% | | Marty/Mike | $ 120 | - | - |
| | 28.00 | | - | - | - | - | 80% | | Ed/Don | $ 120 | - | - |
| | 17.50 | | - | - | - | - | 80% | | Deb/Ed/Lewis | $ 120 | - | - |
| | 21.00 | | - | - | - | - | 80% | | Scott/Brian/Lewis/ | $ 140 | - | - |
| | 23.00 | | - | - | - | - | 80% | | Brian/Scott/Don | $ 140 | - | - |
| | 24.00 | | - | - | - | - | 80% | | Don/Tim/Brian/Elb | $ 140 | - | - |
| - | 3.50 | 3.50 | 420.00 | - | 420.00 | 333.74 | 79% | 10/23/11 | Allen, Debra | $ 120 | - | 333.74 |
| - | 10.50 | 10.50 | 1,522.50 | - | 1,522.50 | 1,209.81 | 79% | | Allen, Lewis | $ 145 | - | 1,209.81 |
| - | 2.00 | 2.00 | 240.00 | - | 240.00 | 190.71 | 79% | | Carter, Michael | $ 120 | - | 190.71 |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 667.48 | 79% | | Claussen, Don | $ 120 | - | 667.48 |
| - | 10.00 | 10.00 | 1,200.00 | - | 1,200.00 | 953.54 | 79% | | Hinckley, Maggie | $ 120 | - | 953.54 |
| - | 12.00 | 12.00 | 1,440.00 | - | 1,440.00 | 1,144.25 | 79% | | Johnson, Michael | $ 120 | - | 1,144.25 |
| - | 10.00 | 10.00 | 1,450.00 | - | 1,450.00 | 1,152.20 | 79% | | Maccue, Jesse | $ 145 | - | 1,152.20 |
| - | 6.00 | 6.00 | 720.00 | - | 720.00 | 572.12 | 79% | | Miesner, Tim | $ 120 | - | 572.12 |
| 5.00 | 6.00 | 1.00 | - | 150.00 | 150.00 | 119.19 | 79% | | Stinson, Ed | $ 150 | 119.19 | - |
| | 20.00 | | - | - | - | - | 79% | | Dennis/Elbin/Tim/ | $ 140 | - | - |
| | 2.50 | | - | - | - | - | 79% | | Justin/Deb | $ 120 | - | - |
| | 8.50 | | - | - | - | - | 79% | | Mike/Don | $ 120 | - | - |
| | 46.50 | | - | - | - | - | 79% | | Tim/Brian/Dennis | $ 140 | - | - |
| - | 12.00 | 12.00 | 1,440.00 | - | 1,440.00 | 1,050.55 | 73% | 10/24/11 | Allen, Debra | $ 120 | - | 1,050.55 |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 437.73 | 73% | | Claussen, Don | $ 120 | - | 437.73 |
| | 2.00 | | - | - | - | | 73% | | Don | $ 105 | - | - |
| - | 4.00 | 4.00 | 580.00 | - | 580.00 | 423.14 | 73% | | Griffith, Keith | $ 145 | - | 423.14 |
| - | 13.00 | 13.00 | 1,560.00 | - | 1,560.00 | 1,138.10 | 73% | | Hinckley, Maggie | $ 120 | - | 1,138.10 |
| - | 2.00 | 2.00 | 240.00 | - | 240.00 | 175.09 | 73% | | Kersting, Donald | $ 120 | - | 175.09 |
| - | 12.00 | 12.00 | 1,740.00 | - | 1,740.00 | 1,269.42 | 73% | | Maccue, Jesse | $ 145 | - | 1,269.42 |
| - | 20.50 | 20.50 | 2,460.00 | - | 2,460.00 | 1,794.70 | 73% | | Miesner, Tim | $ 120 | - | 1,794.70 |
| - | 14.00 | 14.00 | 2,100.00 | - | 2,100.00 | 1,532.06 | 73% | | Penick, William (Bi | $ 150 | - | 1,532.06 |
| - | 12.00 | 12.00 | 1,440.00 | - | 1,440.00 | 1,050.55 | 73% | | Rousseau, Dennis | $ 120 | - | 1,050.55 |
| - | 9.50 | 9.50 | 1,140.00 | - | 1,140.00 | 831.69 | 73% | | Shine, Steve | $ 120 | - | 831.69 |
| - | 10.50 | 10.50 | 1,102.50 | - | 1,102.50 | 804.33 | 73% | | Sporer, Marty | $ 105 | - | 804.33 |
| - | 13.00 | 13.00 | 1,365.00 | - | 1,365.00 | 995.84 | 73% | | Spragg, Jim | $ 105 | - | 995.84 |
| - | 5.50 | 5.50 | 660.00 | - | 660.00 | 481.50 | 73% | | Tousignant, Scott | $ 120 | - | 481.50 |
| | 41.50 | | - | - | - | - | 73% | | Don/Dennis/Ed | $ 120 | - | - |

| Time Card Hours Billed | Hours Over | 100% TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | | Rate Billed | chk>0 | CHK =0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21.50 | - | - | - | - | - | 73% | 10/24/11 | Scott/Lewis | $ | 120 | - | - |
| 20.00 | - | - | - | - | - | 73% | | Mike/Don | $ | 140 | - | - |
| 15.00 | - | - | - | - | - | 73% | | Tim/Elbln/Dustin | $ | 120 | - | - |
| 6.50 | 6.50 | 780.00 | - | 780.00 | 533.12 | 68% | 10/25/11 | Allen, Debra | $ | 120 | - | 533.12 |
| 12.50 | 12.50 | 1,500.00 | - | 1,500.00 | 1,025.22 | 68% | | Allen, Lewis | $ | 120 | - | 1,025.22 |
| 14.50 | 14.50 | 1,740.00 | - | 1,740.00 | 1,189.26 | 68% | | Carter, Michael | $ | 120 | - | 1,189.26 |
| 12.00 | | - | - | - | - | 68% | | Don | $ | 120 | - | - |
| 25.50 | 25.50 | 3,825.00 | - | 3,825.00 | 2,614.32 | 68% | | Griffith, Keith | $ | 150 | - | 2,614.32 |
| 4.00 | 4.00 | 480.00 | - | 480.00 | 328.07 | 68% | | Hinckley, Maggie | $ | 120 | - | 328.07 |
| 15.50 | 15.50 | 1,860.00 | - | 1,860.00 | 1,271.28 | 68% | | Johnson, Michael | $ | 120 | - | 1,271.28 |
| 10.50 | 10.50 | 1,522.50 | - | 1,522.50 | 1,040.60 | 68% | | Maccue, Jesse | $ | 145 | - | 1,040.60 |
| 8.50 | 8.50 | 892.50 | - | 892.50 | 610.01 | 68% | | Miesner, Tim | $ | 105 | - | 610.01 |
| 14.00 | 14.00 | 2,100.00 | - | 2,100.00 | 1,435.31 | 68% | | Penick, William (Bil | $ | 150 | - | 1,435.31 |
| 12.00 | 2.00 | - | - | - | - | 68% | | Ramos, Inocencio | $ | 145 | - | - |
| 12.50 | 12.50 | 1,500.00 | - | 1,500.00 | 1,025.22 | 68% | | Sporer, Marty | $ | 120 | - | 1,025.22 |
| 4.00 | 4.00 | 420.00 | - | 420.00 | 287.06 | 68% | | Spragg, Jim | $ | 105 | - | 287.06 |
| 2.00 | 2.00 | - | - | - | - | 68% | | Stinson, Ed | $ | 75 | - | - |
| 13.50 | 13.50 | 1,620.00 | - | 1,620.00 | 1,107.24 | 68% | | Tousignant, Scott | $ | 120 | - | 1,107.24 |
| 9.00 | 9.00 | 1,575.00 | - | 1,575.00 | 1,076.48 | 68% | | Walton, Luke | $ | 175 | - | 1,076.48 |
| 25.00 | 25.00 | 4,375.00 | - | 4,375.00 | 2,990.23 | 68% | | Warner, Travis | $ | 175 | - | 2,990.23 |
| 4.50 | 4.50 | 540.00 | - | 540.00 | 369.08 | 68% | | Powell, Homer | $ | 120 | - | 369.08 |
| 8.50 | | - | - | - | - | 68% | | Justin/Deb/Steve | $ | 120 | - | - |
| 25.50 | | - | - | - | - | 68% | | Mike/Gene/Elbln/T | $ | 140 | - | - |
| 13.00 | 13.00 | 1,560.00 | - | 1,560.00 | 1,359.91 | 87% | 10/26/11 | Allen, Lewis | $ | 120 | - | 1,359.91 |
| 8.50 | | - | - | - | - | 87% | | Deb/Maggle | $ | 120 | - | - |
| 1.50 | 1.50 | 225.00 | - | 225.00 | 196.14 | 87% | | Griffith, Keith | $ | 150 | - | 196.14 |
| 10.00 | 10.00 | 1,200.00 | - | 1,200.00 | 1,046.08 | 87% | | Hinckley, Maggie | $ | 120 | - | 1,046.08 |
| 5.00 | 5.00 | 725.00 | - | 725.00 | 632.01 | 87% | | Maccue, Jesse | $ | 145 | - | 632.01 |
| 5.00 | 5.00 | 750.00 | - | 750.00 | 653.80 | 87% | | Penick, William (Bil | $ | 150 | - | 653.80 |
| 2.00 | 2.00 | 150.00 | - | 150.00 | 130.76 | 87% | | Rickenbacker, Ed | $ | 75 | - | 130.76 |
| 4.50 | 4.50 | 472.50 | - | 472.50 | 411.90 | 87% | | Shine, Steve | $ | 105 | - | 411.90 |
| 14.50 | 14.50 | 2,537.50 | - | 2,537.50 | 2,212.03 | 87% | | Walton, Luke | $ | 175 | - | 2,212.03 |
| 12.50 | 12.50 | 2,187.50 | - | 2,187.50 | 1,906.92 | 87% | | Warner, Travis | $ | 175 | - | 1,906.92 |
| 13.50 | 13.50 | 1,620.00 | - | 1,620.00 | 1,412.21 | 87% | | Powell, Homer | $ | 120 | - | 1,412.21 |
| 8.00 | | - | - | - | - | 87% | | , Zach | $ | 75 | - | - |
| 59.00 | | - | - | - | - | 87% | | Jim/Scott/Marty | $ | 140 | - | - |
| 21.50 | | - | - | - | - | 87% | | Jim/Robin/Derik/H | $ | 105 | - | - |
| 25.50 | | - | - | - | - | 87% | | Ed/Justin/Cheyney | $ | 120 | - | - |
| 10.50 | | - | - | - | - | 87% | | Keith/Bill | $ | 175 | - | - |
| 6.50 | | - | - | - | - | 87% | | Bill/Keith | $ | 175 | - | - |
| 65.00 | | - | - | - | - | 87% | | Brian/Don/Cheyne | $ | 120 | - | - |
| 11.50 | | - | - | - | - | 87% | | Justin/Deb | $ | 120 | - | - |
| 6.00 | | - | - | - | - | 87% | | Justin/Maggie | $ | 120 | - | - |
| 9.00 | 9.00 | 1,080.00 | - | 1,080.00 | 549.64 | 51% | 10/27/11 | Allen, Debra | $ | 120 | - | 549.64 |
| 9.50 | 9.50 | 1,140.00 | - | 1,140.00 | 580.17 | 51% | | Carter, Michael | $ | 120 | - | 580.17 |
| 2.50 | 2.50 | 262.50 | - | 262.50 | 133.59 | 51% | | Colson, Brian | $ | 105 | - | 133.59 |
| 5.50 | 5.50 | 715.00 | - | 715.00 | 363.88 | 51% | | Griffith, Keith | $ | 130 | - | 363.88 |
| 11.00 | 11.00 | 1,320.00 | - | 1,320.00 | 671.78 | 51% | | Hinckley, Maggie | $ | 120 | - | 671.78 |
| 9.50 | 9.50 | 1,330.00 | - | 1,330.00 | 676.87 | 51% | | Johnson, Michael | $ | 140 | - | 676.87 |
| 12.00 | 12.00 | 1,740.00 | - | 1,740.00 | 885.53 | 51% | | Maccue, Jesse | $ | 145 | - | 885.53 |
| 6.00 | 6.00 | 900.00 | - | 900.00 | 458.03 | 51% | | Penick, William (Bil | $ | 150 | - | 458.03 |
| 53.00 | 41.00 | - | 5,945.00 | 5,945.00 | 3,025.54 | 51% | | Ramos, Inocencio | $ | 145 | 3,025.54 | - |
| 12.00 | 12.00 | 2,100.00 | - | 2,100.00 | 1,068.74 | 51% | | Walton, Luke | $ | 175 | - | 1,068.74 |
| 5.00 | 5.00 | 750.00 | - | 750.00 | 381.69 | 51% | | Warner, Travis | $ | 150 | - | 381.69 |
| 14.50 | 14.50 | 2,102.50 | - | 2,102.50 | 1,070.01 | 51% | | Powell, Homer | $ | 145 | - | 1,070.01 |
| 37.50 | | - | - | - | - | 51% | | Dennis/Craig/Dave | $ | 140 | - | - |
| 37.00 | | - | - | - | - | 51% | | Brian/Scott/Don | $ | 120 | - | - |
| 28.00 | | - | - | - | - | 51% | | Mike/Don | $ | 120 | - | - |
| 4.00 | | - | - | - | - | 51% | | Steve/Dennis | $ | 120 | - | - |
| 14.50 | | - | - | - | - | 51% | | Bill/Travis | $ | 150 | - | - |
| 15.50 | | - | - | - | - | 51% | | Lewis/Tim | $ | 120 | - | - |
| 7.00 | | - | - | - | - | 51% | | Justin/TJ/Tim | $ | 105 | - | - |
| 3.00 | 3.00 | 360.00 | - | 360.00 | 272.75 | 76% | 10/28/11 | Allen, Lewis | $ | 120 | - | 272.75 |
| 2.00 | 2.00 | 240.00 | - | 240.00 | 181.83 | 76% | | Carter, Michael | $ | 120 | - | 181.83 |
| 16.50 | 16.50 | 2,392.50 | - | 2,392.50 | 1,812.65 | 76% | | Griffith, Keith | $ | 145 | - | 1,812.65 |
| 19.50 | 19.50 | 2,340.00 | - | 2,340.00 | 1,772.88 | 76% | | Kersting, Donald | $ | 120 | - | 1,772.88 |
| 13.50 | 13.50 | 1,620.00 | - | 1,620.00 | 1,227.38 | 76% | | Miller, Cheyney | $ | 120 | - | 1,227.38 |
| 4.50 | 4.50 | 675.00 | - | 675.00 | 511.41 | 76% | | Penick, William (Bil | $ | 150 | - | 511.41 |
| 15.50 | 15.50 | - | - | - | - | 76% | | Ramos, Inocencio | $ | 145 | - | - |
| 17.50 | 17.50 | 2,100.00 | - | 2,100.00 | 1,591.04 | 76% | | Rickenbacker, Ed | $ | 120 | - | 1,591.04 |
| 2.50 | 2.50 | 300.00 | - | 300.00 | 227.29 | 76% | | Shine, Steve | $ | 120 | - | 227.29 |
| 21.50 | 21.50 | 2,257.50 | - | 2,257.50 | 1,710.37 | 76% | | Sporer, Marty | $ | 105 | - | 1,710.37 |
| 8.50 | 8.50 | 1,190.00 | - | 1,190.00 | 901.59 | 76% | | Spragg, Jim | $ | 140 | - | 901.59 |
| 13.50 | 13.50 | 1,620.00 | - | 1,620.00 | 1,227.38 | 76% | | Tousignant, Scott | $ | 120 | - | 1,227.38 |

| Time Card Hrs | Hours Billed | 100% Over TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk>0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 10.00 | 10.00 | 1,900.00 | - | 1,900.00 | 1,439.52 | 76% | 10/28/11 | Walton, Luke | $ 190 | - | 1,439.52 |
| - | 12.50 | 12.50 | 1,875.00 | - | 1,875.00 | 1,420.57 | 76% | | Warner, Travis | $ 150 | - | 1,420.57 |
| - | 6.50 | 6.50 | 942.50 | - | 942.50 | 714.08 | 76% | | Powell, Homer | $ 145 | - | 714.08 |
| | 28.50 | | - | - | - | - | 76% | | Ed/Mike/Steve | $ 120 | - | - |
| | 7.50 | | - | - | - | - | 76% | | Mike/Jim | $ 105 | - | - |
| | 19.00 | | - | - | - | - | 76% | | Ed/Mike | $ 140 | - | - |
| | 20.50 | | - | - | - | - | 76% | | Cheyney/Tim | $ 120 | - | - |
| - | 16.50 | 16.50 | 1,980.00 | - | 1,980.00 | 1,430.57 | 72% | 10/29/11 | Colson, Brian | $ 120 | - | 1,430.57 |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 606.91 | 72% | | Hinckley, Maggie | $ 120 | - | 606.91 |
| - | 8.00 | 8.00 | 960.00 | - | 960.00 | 693.61 | 72% | | Miesner, Tim | $ 120 | - | 693.61 |
| - | 14.00 | 14.00 | 2,100.00 | - | 2,100.00 | 1,517.27 | 72% | | Penick, William (Bil | $ 150 | - | 1,517.27 |
| - | 7.50 | 7.50 | 787.50 | - | 787.50 | 568.98 | 72% | | Sporer, Marty | $ 105 | - | 568.98 |
| - | 5.00 | 5.00 | 525.00 | - | 525.00 | 379.32 | 72% | | Spragg, Jim | $ 105 | - | 379.32 |
| - | 11.50 | 11.50 | 2,012.50 | - | 2,012.50 | 1,454.05 | 72% | | Walton, Luke | $ 175 | - | 1,454.05 |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 606.91 | 72% | | Warner, Travis | $ 120 | - | 606.91 |
| - | 3.50 | 3.50 | 507.50 | - | 507.50 | 366.67 | 72% | | Powell, Homer | $ 145 | - | 366.67 |
| | 7.00 | | - | - | - | - | 72% | | Marty/James/Ed | $ 120 | - | - |
| | 27.50 | | - | - | - | - | 72% | | Craig/Cheyney/Elb | $ 120 | - | - |
| | 25.50 | | - | - | - | - | 72% | | Brian/Don | $ 120 | - | - |
| | 8.00 | | - | - | - | - | 72% | | Maggie/Tim | $ 120 | - | - |
| - | 9.00 | 9.00 | 1,080.00 | - | 1,080.00 | 844.13 | 78% | 10/30/11 | Allen, Debra | $ 120 | - | 844.13 |
| - | 4.50 | 4.50 | 787.50 | - | 787.50 | 615.51 | 78% | | Griffith, Keith | $ 175 | - | 615.51 |
| - | 4.50 | 4.50 | 472.50 | - | 472.50 | 369.31 | 78% | | Maccue, Jesse | $ 105 | - | 369.31 |
| - | 6.00 | 6.00 | 720.00 | - | 720.00 | 562.75 | 78% | | Miesner, Tim | $ 120 | - | 562.75 |
| - | 13.50 | 13.50 | 2,025.00 | - | 2,025.00 | 1,582.74 | 78% | | Penick, William (Bil | $ 150 | - | 1,582.74 |
| - | 4.50 | 4.50 | 652.50 | - | 652.50 | 509.99 | 78% | | Powell, Homer | $ 145 | - | 509.99 |
| | 14.50 | | - | - | - | - | 78% | | Keith/Dennis | $ 120 | - | - |
| | 2.00 | | - | - | - | - | 78% | | Mike/Robin/Bob/N | $ 105 | - | - |
| | 8.50 | | - | - | - | - | 78% | | Robin/Shawn/Stev | $ 120 | - | - |
| | 18.50 | | - | - | - | - | 78% | | Ed/Lewis/Don | $ 120 | - | - |
| | 28.00 | | - | - | - | - | 78% | | Steve/Mike/Don | $ 120 | - | - |
| | 11.00 | | - | - | - | - | 78% | | Mike/Tim/Deb/Do | $ 120 | - | - |
| | 11.00 | | - | - | - | - | 78% | | Jesse/Brian | $ 140 | - | - |
| | 5.00 | | - | - | - | - | 67% | 10/31/11 | Don | $ 120 | - | - |
| - | 4.00 | 4.00 | 480.00 | - | 480.00 | 323.66 | 67% | | Hinckley, Maggie | $ 120 | - | 323.66 |
| - | 3.00 | 3.00 | 420.00 | - | 420.00 | 283.20 | 67% | | Kersting, Donald | $ 140 | - | 283.20 |
| | 4.50 | | - | - | - | - | 67% | | Kim | $ 145 | - | - |
| - | 7.50 | 7.50 | 1,087.50 | - | 1,087.50 | 733.28 | 67% | | Maccue, Jesse | $ 145 | - | 733.28 |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 566.40 | 67% | | Miesner, Tim | $ 120 | - | 566.40 |
| - | 8.00 | 8.00 | 1,200.00 | - | 1,200.00 | 809.14 | 67% | | Penick, William (Bil | $ 150 | - | 809.14 |
| - | 16.00 | 16.00 | 2,320.00 | - | 2,320.00 | 1,564.34 | 67% | | Ramos, Inocencio | $ 145 | - | 1,564.34 |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 566.40 | 67% | | Sporer, Marty | $ 120 | - | 566.40 |
| - | 3.50 | 3.50 | 367.50 | - | 367.50 | 247.80 | 67% | | Tompkins, Elbin | $ 105 | - | 247.80 |
| - | 6.50 | 6.50 | 1,137.50 | - | 1,137.50 | 767.00 | 67% | | Walton, Luke | $ 175 | - | 767.00 |
| - | 1.00 | 1.00 | 175.00 | - | 175.00 | 118.00 | 67% | | Warner, Travis | $ 175 | - | 118.00 |
| - | 4.50 | 4.50 | 652.50 | - | 652.50 | 439.97 | 67% | | Powell, Homer | $ 145 | - | 439.97 |
| | 8.00 | | - | - | - | - | 67% | | Shawn | $ 150 | - | - |
| | 17.00 | | - | - | - | - | 67% | | Keith/Luke | $ 130 | - | - |
| | 4.00 | | - | - | - | - | 67% | | Luke/Travis | $ 175 | - | - |
| | 13.50 | | - | - | - | - | 67% | | Steve/Robin/Scott | $ 140 | - | - |
| | 12.00 | | - | - | - | - | 67% | | Robin/Bob/Scott/D | $ 140 | - | - |
| | 12.50 | | - | - | - | - | 67% | | Scott/Don/Mike | $ 140 | - | - |
| | 8.00 | | - | - | - | - | 67% | | Keith/Travis | $ 175 | - | - |
| | 8.00 | | - | - | - | - | 67% | | Mike/Maggie | $ 120 | - | - |
| | 17.00 | | - | - | - | - | 67% | | Cheyney/Justin/To | $ 140 | - | - |
| | 26.50 | | - | - | - | - | 67% | | Lewis/Tim/Don | $ 120 | - | - |
| | 10.00 | | - | - | - | - | 67% | | Justin/Tim | $ 120 | - | - |
| | 8.50 | | - | - | - | - | 67% | | Lloyd/Steve/Elbin | $ 105 | - | - |
| | 2.00 | | - | - | - | - | 67% | | Justin/Maggie | $ 120 | - | - |
| 58,859 | 103,208 | 33,627 | 2,315,400 | 1,819,762 | 4,135,162 | 2,882,240 | | | | 1,327,982 | 1,554,258 |

| Aquila Enterprises | Totals | | 135,210.00 | 1,386.00 | | | 1,434 | | | 966.50 | 54.00 | 97.50 | 9,535.00 | | 19,175.00 | 9,750.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Charge without documentation | | 42,510.00 | | | | | | | | | | CHK | | 19,085.00 | 9,750.00 | | |
| | | | | | | | | | | | | | | | 90.00 | | | |

| Date | Ven Inv# | Memo | Amount | TotalHrs | TTS TKT# | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rate | Rate Diff. | Rate Claim | Hrs Claim | M/U | Customer. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/22/11 | 1 | Week of 01/16 thru 01/22 | 3,770.00 | 58.00 | | 01/16/11 | - | 65 | 18609 | | | | | | | | | |
| | | | | | | 01/17/11 | 11.0 | | | | | | | | | | | |
| | | | | | | 01/18/11 | 11.0 | | | | | | | | | | | |
| | | | | | | 01/19/11 | 11.0 | | | | | | | | | | | |
| | | | | | | 01/20/11 | 11.0 | | | | | | | | | | | |
| | | | | | | 01/21/11 | 11.0 | | | | | | | | | | | |
| | | | | | | 01/22/11 | 3.0 | | | | | | | | | | | |
| 01/29/11 | 2 | Week of 1/23 thru 1/29 | 3,510.00 | 54.00 | | 01/23/11 | - | 65 | 18507 | | | | | | | | | |
| | | | | | | 01/24/11 | 7.0 | | | | | | | | | | | |
| | | | | | | 01/25/11 | 11.0 | | | | | | | | | | | |
| | | | | | | 01/26/11 | 11.0 | | | | | | | | | | | |
| | | | | | | 01/27/11 | 10.0 | | | | | | | | | | | |
| | | | | | | 01/28/11 | 11.0 | | | | | | | | | | | |
| | | | | | | 01/29/11 | 4.0 | | | | | | | | | | | |
| 02/05/11 | 3 | Week of 1/30 thru 2/5 | 3,380.00 | 52.00 | | 01/30/11 | - | 65 | 18604 | | | | | | | | | |
| | | | | | | 01/31/11 | 11.0 | | | | | | | | | | | |
| | | | | | | 02/01/11 | - | | | | | | | | | | | |
| | | | | | | 02/02/11 | 5.0 | | | | | | | | | | | |
| | | | | | | 02/03/11 | 12.0 | | | | | | | | | | | |
| | | | | | | 02/04/11 | 12.0 | | | | | | | | | | | |
| | | | | | | 02/05/11 | 12.0 | | | | | | | | | | | |
| 02/12/11 | 4 | Week of 2/6 thru 2/12 | 1,170.00 | 18.00 | | 02/06/11 | - | 65 | 18605 | | | | | | | | | |
| | | | | | | 02/07/11 | - | | | | | | | | | | | |
| | | | | | | 02/08/11 | 12.0 | | | | | | | | | | | |
| | | | | | | 02/09/11 | 2.0 | | | | | | | | | | | |
| | | | | | | 02/10/11 | 4.0 | | | | | | | | | | | |
| | | | | | | 02/11/11 | - | | | | | | | | | | | |
| | | | | | | 02/12/11 | - | | | | | | | | | | | |
| 02/25/11 | 5 | 52 Hours Feb 20 - Feb 26 | 3,380.00 | 52.00 | | 02/20/11 | - | 65 | 18502 | | | | | | | | | |
| | | | | | | 02/21/11 | 14.0 | | | | | | | | | | | |
| | | | | | | 02/22/11 | 14.0 | | | | | | | | | | | |
| | | | | | | 02/23/11 | - | | | | | | | | | | | |
| | | | | | | 02/24/11 | 14.0 | | | | | | | | | | | |
| | | | | | | 02/25/11 | 10.0 | | | | | | | | | | | |
| | | | | | | 02/26/11 | - | | | | | | | | | | | |
| 04/19/11 | 6 | Hauling  Fresh City Water 4/15 thru 4/19 | 5,600.00 | 56.00 | | 04/15/11 | 8.0 | 100 | 18589 | | | | | | | | | |
| | | | | | | 04/16/11 | 24.0 | | | | | | | | | | | |
| | | | | | | 04/17/11 | 24.0 | | | | | | | | | | | |
| 04/21/11 | 7 | 85 hours Hauling April 18 - April 21 | 8,500.00 | 85.00 | | 04/18/11 | 24.0 | 100 | 18597 | | | | | | | | | |
| | | | | | | 04/19/11 | 22.0 | | | | | | | | | | | |
| | | | | | | 04/20/11 | 24.0 | | | | | | | | | | | |
| | | | | | | 04/21/11 | 15.0 | | | | | | | | | | | |
| 05/02/11 | 8 | Wk Tickets 39477 - 39480 87hrs @ 100 April 28th thru May 2 | 8,700.00 | 87.00 | 39477 | 04/28/11 | 15.0 | 100 | 18588 | 15.0 | - | - | 125 | 25 | 375.00 | - | 25% | CHK |
| | | | | | 39478 | 04/29/11 | 24.0 | 100 | | 24.0 | - | - | 125 | 25 | 600.00 | - | 25% | CHK |
| | | | | | 39479 | 04/30/11 | 24.0 | 100 | | 24.0 | - | - | 125 | 25 | 600.00 | - | 25% | CHK |
| | | | | | 39480 | 05/01/11 | 24.0 | 100 | | 24.0 | - | - | 120 | 20 | 480.00 | - | 20% | CHK |

| Aquila Enterprises | Totals | | 135,210.00 | 1,386.00 | | | 1,434 | | | 966.50 | 54.00 | 97.50 | 9,535.00 | | 19,175.00 | 9,750.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Charge without documentation | | 42,510.00 | | | | | | | | | | | CHK | 19,085.00 | 9,750.00 | | |
| | | | | | | | | | | | | | | | 90.00 | | | |
| Date | Ven Inv# | Memo | Amount | TotalHrs | TTS TKT# | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rate | Rate Diff | Rate Claim | Hrs Claim | M/U | Customer |
| 05/05/11 | 9 | Wk Tckt #43921 - 43923 55hrs 9 @ 100 | 5,500.00 | 55.00 | 43921 | 05/02/11 | 24.0 | 100 | 18589 | 24.0 | - | - | 120 | 20 | 480.00 | - | 20% | CHK |
| | | | | | 43922 | 05/03/11 | 24.0 | 100 | | 24.0 | - | - | 120 | 20 | 480.00 | - | 20% | CHK |
| | | | | | 43923 | 05/04/01 | 7.0 | 100 | | 7.0 | - | - | 120 | 20 | 140.00 | - | 20% | CHK |
| 05/09/11 | 10 | Wk Tckt 43924 - 43927 - 88 Hrs | 8,800.00 | 88.00 | 43924 | 05/05/11 | 16.0 | 100 | 18591 | 11.0 | 5.0 | - | 120 | 20 | 320.00 | - | 20% | CHK |
| | | | | | 43925 | 05/06/11 | 24.0 | 100 | | 5.0 | 19.0 | - | 120 | 20 | 480.00 | - | 20% | CHK |
| | | | | | 43926 | 05/07/11 | 24.0 | 100 | | 24.0 | - | - | 120 | 20 | 480.00 | - | 20% | CHK |
| | | | | | 43927 | 05/08/11 | 24.0 | 100 | | 24.0 | - | - | 120 | 20 | 480.00 | - | 20% | CHK |
| 05/12/11 | 11 | Wk Tickets 43929 - 43931 05/09 - 05/11 | 3,400.00 | 34.00 | 43929 | 05/09/11 | 24.0 | 100 | 18594 | 24.0 | - | - | 120 | 20 | 480.00 | - | 20% | CHK |
| | | | | | 43930 | 05/10/11 | 10.0 | 100 | | 10.0 | - | - | 120 | 20 | 200.00 | - | 20% | CHK |
| | | | | | 43931 | 05/11/11 | - | 100 | | 5.0 | - | 5.0 | 120 | 20 | - | 500.00 | 20% | CHK |
| 05/19/11 | 12 | Wk Tckt 43932 - 43935 05/16-05/19 | 6,200.00 | 62.00 | 43932 | 05/16/11 | 5.0 | 100 | 18592 | 24.0 | - | 19.0 | 120 | 20 | 100.00 | 1,900.00 | 20% | CHK |
| | | | | | 43933 | 05/17/11 | 24.0 | 100 | | 19.5 | 4.5 | - | 120 | 20 | 480.00 | - | 20% | CHK |
| | | | | | 43934 | 05/18/11 | 21.0 | 100 | | 12.0 | 9.0 | - | 120 | 20 | 420.00 | - | 20% | CHK |
| | | | | | 43935 | 05/19/11 | 12.0 | 100 | | 1.5 | 10.5 | - | 120 | 20 | 240.00 | - | 20% | CHK |
| 05/28/11 | 13 | 5/20/11 - 5/28/11 (132 Hrs @ $100) | 13,200.00 | 132.00 | | 05/20/11 | 12.0 | 100 | 18570 | | | | | | | | | |
| | | | | | | 05/23/11 | 17.0 | | | | | | | | | | | |
| | | | | | | 05/24/11 | 24.0 | | | | | | | | | | | |
| | | | | | | 05/25/11 | 24.0 | | | | | | | | | | | |
| | | | | | | 05/26/11 | 24.0 | | | | | | | | | | | |
| | | | | | | 05/27/11 | 24.0 | | | | | | | | | | | |
| | | | | | | 05/28/11 | 7.0 | | | | | | | | | | | |
| 06/06/11 | 14 | 43946 - 43947 | 4,100.00 | 41.00 | 43946 | 06/04/11 | 17.0 | 100 | 18574 | 17.0 | - | - | 120 | 20 | 340.00 | - | 20% | CHK |
| | | | | | 43947 | 06/05/11 | 24.0 | 100 | | 24.0 | - | - | 120 | 20 | 480.00 | - | 20% | CHK |
| 06/09/11 | 15 | 43948 - 43950 | 5,800.00 | 58.00 | 43948 | 06/06/11 | 24.0 | 100 | 18586 | 24.0 | - | - | 120 | 20 | 480.00 | - | 20% | CHK |
| | | | | | 43949 | 06/07/11 | 24.0 | 100 | | 24.0 | - | - | 120 | 20 | 480.00 | - | 20% | CHK |
| | | | | | 43950 | 06/08/11 | 10.0 | 100 | | 10.0 | - | - | 120 | 20 | 200.00 | - | 20% | CHK |
| 06/20/11 | 16 | 43952-43956 | 6,300.00 | 63.00 | 43952 | 06/16/11 | 5.0 | 100 | 18563 | 5.0 | - | - | 120 | 20 | 100.00 | - | 20% | CHK |
| | | | | | 43953 | 06/17/11 | 21.0 | 100 | | 21.0 | - | - | 120 | 20 | 420.00 | - | 20% | CHK |
| | | | | | 43954 | 06/17/11 | 3.0 | 100 | | 3.0 | - | - | 120 | 20 | 60.00 | - | 20% | CHK |
| | | | | | 43955 | 06/18/11 | 24.0 | 100 | | 24.0 | - | - | 120 | 20 | 480.00 | - | 20% | CHK |
| | | | | | 43956 | 06/19/11 | 10.0 | 100 | | 10.0 | - | - | 120 | 20 | 200.00 | - | 20% | CHK |
| 06/28/11 | 17 | 47,243,472,444,724,500,000 | 4,800.00 | | 47243 | 07/25/11 | 10.0 | 100 | 18561 | 10.0 | - | - | 120 | 20 | 200.00 | - | 20% | CHK |
| | | | | | 47244 | 07/26/11 | 12.0 | 100 | | 12.0 | - | - | 120 | 20 | 240.00 | - | 20% | CHK |
| | | | | | 47245 | 07/27/11 | 17.0 | 100 | | 17.0 | - | - | 120 | 20 | 340.00 | - | 20% | CHK |
| | | | | | 47246 | 07/28/11 | 9.0 | 100 | | 9.0 | - | - | 120 | 20 | 180.00 | - | 20% | CHK |
| 08/29/11 | 18 | 47247, 47248, 47249 | 3,100.00 | 31.00 | 47247 | 08/27/11 | 4.0 | 100 | 18548 | 4.5 | - | 0.5 | 120 | 20 | 80.00 | 50.00 | 20% | CHK |
| | | | | | 47248 | 08/27/11 | 11.0 | 100 | | 11.5 | - | 0.5 | 120 | 20 | 220.00 | 50.00 | 20% | CHK |
| | | | | | 47248 | 08/28/11 | - | 100 | | 11.5 | - | 11.5 | 120 | 20 | - | 1,150.00 | 20% | CHK |
| | | | | | 47249 | 08/28/11 | 16.0 | 100 | | 16.0 | - | - | 120 | 20 | 320.00 | - | 20% | CHK |
| 09/08/11 | 19 | 472,514,725,247,253 | 3,400.00 | 34.00 | 47251 | 08/29/11 | 10.0 | 100 | 18549 | 10.0 | - | - | 120 | 20 | 200.00 | - | 20% | CHK |
| | | | | | 47251 | 08/30/11 | - | 100 | | 10.0 | - | 10.0 | 120 | 20 | - | 1,000.00 | 20% | CHK |
| | | | | | 47252 | 08/31/11 | 8.0 | 100 | | 8.0 | - | - | 120 | 20 | 160.00 | - | 20% | CHK |
| | | | | | 47253 | 09/01/11 | 12.0 | 100 | | 16.0 | - | 4.0 | 120 | 20 | 240.00 | 400.00 | 20% | CHK |
| | | | | | 47253 | 09/02/11 | 4.0 | 100 | | 16.0 | - | 12.0 | 120 | 20 | 80.00 | 1,200.00 | 20% | CHK |
| 09/08/11 | 20 | 4,715,447,255 | 800 | 8.00 | 47254 | 09/07/11 | 5.0 | 100 | 18550 | 4.0 | 1.0 | - | 120 | 20 | 100.00 | - | 20% | CHK |
| | | | | | 47255 | 09/07/11 | 3.0 | 100 | | 4.0 | - | 1.0 | 120 | 20 | 60.00 | 100.00 | 20% | CHK |
| 09/12/11 | 21 | 47,256,472,574,725,800,000 | 2,100.00 | 21.00 | 47256 | 09/07/11 | 5.0 | 100 | 18551 | 7.5 | - | 2.5 | 120 | 20 | 100.00 | 250.00 | 20% | CHK |
| | | | | | 47257 | 09/07/11 | 5.0 | 100 | | 3.0 | 2.0 | - | 120 | 20 | 100.00 | - | 20% | CHK |

2

| Aquila Enterprises | Totals | | 135,210.00 | 1,386.00 | | | | 1,434 | | | 966.50 | 54.00 | 97.50 | 9,535.00 | | 19,175.00 | 9,750.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Charge without documentation | | 42,510.00 | | | | | | | | | | | | CHK | 19,085.00 | 9,750.00 | |
| | | | | | | | | | | | | | | | | 90.00 | | |
| Date | Ven Inv# | Memo | Amount | TotalHrs | TTS TKT# | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rate | Rate Diff | Rate Claim | Hrs Claim | M/U | Customer |
| | | | | | 47258 | 09/08/11 | 5.5 | 100 | | 8.5 | - | 3.0 | 120 | 20 | 110.00 | 300.00 | 20% | CHK |
| | | | | | 47259 | 09/08/11 | 5.5 | 100 | | 3.0 | 2.5 | - | 120 | 20 | 110.00 | - | 20% | CHK |
| 10/20/11 | 22 | 47260-47266 | 7,500.00 | 75.00 | 47260 | 10/10/11 | 12.0 | 100 | 18552 | 12.5 | - | 0.5 | 120 | 20 | 240.00 | 50.00 | 20% | CHK |
| | | | | | 47261 | 10/11/11 | 12.0 | 100 | | 12.5 | - | 0.5 | 120 | 20 | 240.00 | 50.00 | 20% | CHK |
| | | | | | 47262 | 10/11/11 | 12.0 | 100 | | 12.5 | - | 0.5 | 120 | 20 | 240.00 | 50.00 | 20% | CHK |
| | | | | | 47263 | 10/12/11 | 12.0 | 100 | | 12.5 | - | 0.5 | 120 | 20 | 240.00 | 50.00 | 20% | CHK |
| | | | | | 47264 | 10/13/11 | 14.0 | 100 | | 14.5 | - | 0.5 | 120 | 20 | 280.00 | 50.00 | 20% | CHK |
| | | | | | 47265 | 10/19/11 | 8.0 | 100 | | 8.5 | - | 0.5 | 140 | 40 | 320.00 | 50.00 | 40% | CHK |
| | | | | | 47266 | 10/19/11 | 5.0 | 100 | | 5.5 | - | 0.5 | 120 | 20 | 100.00 | 50.00 | 20% | CHK |
| 10/26/11 | 23 | 47269-80, 53161-62 | 9,700.00 | 97.00 | 47269 | 10/20/11 | 8.0 | 100 | 18553 | 8.5 | - | 0.5 | 120 | 20 | 160.00 | 50.00 | 20% | CHK |
| | | | | | 47270 | 10/20/11 | 4.0 | 100 | | 4.0 | - | - | 120 | 20 | 80.00 | - | 20% | CHK |
| | | | | | 47271 | 10/20/11 | 12.0 | 100 | | 12.5 | - | 0.5 | 120 | 20 | 240.00 | 50.00 | 20% | CHK |
| | | | | | 47272 | 10/21/11 | 12.0 | 100 | | 12.5 | - | 0.5 | 120 | 20 | 240.00 | 50.00 | 20% | CHK |
| | | | | | 47273 | 10/21/11 | 12.0 | 100 | | 13.0 | - | 1.0 | 120 | 20 | 240.00 | 100.00 | 20% | CHK |
| | | | | | 47274 | 10/22/11 | 9.0 | 100 | | 9.0 | - | - | 120 | 20 | 180.00 | - | 20% | CHK |
| | | | | | 47275 | 10/22/11 | 4.0 | 100 | | 4.0 | - | - | 120 | 20 | 80.00 | - | 20% | CHK |
| | | | | | 47276 | 10/22/11 | 9.0 | 100 | | 11.0 | - | 2.0 | 120 | 20 | 180.00 | 200.00 | 20% | CHK |
| | | | | | 47277 | 10/22/11 | 2.0 | 100 | | 2.0 | - | - | 120 | 20 | 40.00 | - | 20% | CHK |
| | | | | | 47278 | 10/23/11 | 5.0 | 100 | 18555 | 5.5 | - | 0.5 | 120 | 20 | 100.00 | 50.00 | 20% | CHK |
| | | | | | 47279 | 10/23/11 | 1.0 | 100 | 18555 | 1.5 | - | 0.5 | 120 | 20 | 20.00 | 50.00 | 20% | CHK |
| | | | | | 47280 | 10/23/11 | 3.5 | 100 | 18555 | 4.0 | - | 0.5 | 120 | 20 | 70.00 | 50.00 | 20% | CHK |
| | | | | | 53161 | 10/23/11 | 4.5 | 100 | 18555 | 4.5 | - | - | 120 | 20 | 90.00 | - | | Helis Oil & Gas;Federal 16-10-3H |
| | | | | | 56162 | 10/24/11 | 4.0 | 100 | | | - | | | | | - | | |
| | | | | | 47268 | 10/20/11 | 7.0 | 100 | 18554 | 12.5 | - | 5.5 | 120 | 20 | 140.00 | 550.00 | 20% | CHK |
| 10/31/11 | 24 | 53163-71 | 10,100.00 | 101.00 | 53163 | 10/26/11 | 5.0 | 100 | 18556 | 12.5 | - | 7.5 | 120 | 20 | 100.00 | 750.00 | 20% | CHK |
| | | | | | 53164 | 10/27/11 | 12.0 | 100 | | 12.5 | - | 0.5 | 120 | 20 | 240.00 | 50.00 | 20% | CHK |
| | | | | | 53165 | 10/27/11 | 12.0 | 100 | | 12.5 | - | 0.5 | 120 | 20 | 240.00 | 50.00 | 20% | CHK |
| | | | | | 53166 | 10/28/11 | 12.0 | 100 | | 12.5 | - | 0.5 | 120 | 20 | 240.00 | 50.00 | 20% | CHK |
| | | | | | 53167 | 10/28/11 | 12.0 | 100 | | 12.5 | - | 0.5 | 120 | 20 | 240.00 | 50.00 | 20% | CHK |
| | | | | | 53168 | 10/29/11 | 12.0 | 100 | | 13.0 | - | 1.0 | 120 | 20 | 240.00 | 100.00 | 20% | CHK |
| | | | | | 53169 | 10/29/11 | 12.0 | 100 | | 13.5 | - | 1.5 | 120 | 20 | 240.00 | 150.00 | 20% | CHK |
| | | | | | 53170 | 10/30/11 | 12.0 | 100 | | 11.5 | 0.5 | - | 120 | 20 | 240.00 | - | 20% | CHK |
| | | | | | 53171 | 10/30/11 | 12.0 | 100 | | 12.5 | - | 0.5 | 140 | 40 | 480.00 | 50.00 | 40% | CHK |
| 10/31/11 | 25 | | 2,400.00 | 24.00 | 53172 | 10/31/11 | 12.0 | 100 | 18557 | 12.5 | - | 0.5 | 120 | 20 | 240.00 | 50.00 | 20% | CHK |
| | | | | | 53030 | 10/31/11 | 12.0 | 100 | | 12.5 | - | 0.5 | 120 | 20 | 240.00 | 50.00 | 20% | CHK |

3

| Date | Ven Inv # | Memo | Amount | Total Hrs | TTS TKT#1 | Date | HRS | Rate | Dates | Inv Hrs | Under | Over | Billed rate1 | Rate Diff | Rate Claim | Hrs Claim | M/U | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **D & S Express** | **Total** | | **81,373.50** | **864.00** | | | **864.00** | | | | **889.00** | **(51.00)** | **15.00** | **9,000.00** | **1,708.75** | **19,560.75** | **1,800.00** | |
| | | Charge without documentation | 1,100.00 | | | | | | | | | | | CHK | 16,575.75 | 1,800.00 | | |
| | | | | | | | | | | | | | | | 2,985.00 | | | |
| 10/04/2015 001 | 47674-48087 | | 24,850.00 | 248.5 | 47674 | 09/23/11 | 13 | 100 | 18889 | 13.5 | -0.5 | 0 | 120 | 20 | 270 | | 20% | CHK |
| | | | | | 47675 | 09/24/11 | 14 | 100 | 18889 | 14.5 | -0.5 | 0 | 120 | 20 | 290 | 0 | 20% | CHK |
| | | | | | 47677 | 09/25/11 | 14 | 100 | 18889 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 47676 | 09/26/11 | 10 | 100 | 18889 | 10.5 | -0.5 | 0 | 120 | 20 | 210 | 0 | -20% | CHK |
| | | | | | 33568 | 09/26/11 | 10.5 | 100 | 18889 | 11 | -0.5 | 0 | 130 | 30 | 330 | 0 | 30% | Hells Oil & Gas |
| | | | | | 47680 | 09/27/11 | 14 | 100 | 18889 | 14.5 | -0.5 | 0 | 120 | 20 | 290 | 0 | 20% | Hells Oil & Gas |
| | | | | | 33569 | 09/27/11 | 11 | 100 | 18889 | 11.5 | -0.5 | 0 | 130 | 30 | 345 | 0 | 30% | Hells Oil & Gas |
| | | | | | 33571 | 09/28/11 | 9 | 100 | 18889 | 9 | 0 | 0 | 130 | 30 | 270 | 0 | 30% | CHK |
| | | | | | 51321 | 09/28/11 | 10 | 100 | 18889 | 10.5 | -0.5 | 0 | 120 | 20 | 210 | 0 | 20% | CHK |
| | | | | | 51323 | 09/28/11 | 6 | 100 | 18889 | 6.5 | -0.5 | 0 | 120 | 20 | 170 | 0 | 20% | CHK |
| | | | | | 33572 | 09/29/11 | 10 | 100 | 18889 | 11 | -1 | 0 | 120 | 20 | 220 | 0 | 20% | CHK |
| | | | | | 51322 | 09/29/11 | 12.5 | 100 | 18889 | 13 | -0.5 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| | | | | | 48082 | 09/29/11 | 12.5 | 100 | 18889 | 13 | -0.5 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| | | | | | 33573 | 09/30/11 | 11 | 100 | 18889 | 12 | -1 | 0 | 120 | 20 | 240 | 0 | 20% | CHK |
| | | | | | 48083 | 10/01/11 | 12.5 | 100 | 18889 | 13 | -0.5 | 0 | 120 | 20 | 260 | 0 | 20% | Hells Oil & Gas |
| | | | | | 33578 | 10/01/11 | 11.5 | 100 | 18889 | 12 | -0.5 | 0 | 120 | 20 | 240 | 0 | 20% | CHK |
| | | | | | 33575 | 10/01/11 | 11.5 | 100 | 18889 | 12 | -0.5 | 0 | 120 | 20 | 240 | 0 | 20% | CHK |
| | | | | | 48085 | 10/02/11 | 11.5 | 100 | 18889 | 12 | -0.5 | 0 | 120 | 20 | 240 | 0 | 20% | Hells Oil & Gas |
| | | | | | 33577 | 10/02/11 | 11.5 | 100 | 18889 | 12 | -0.5 | 0 | 120 | 20 | 240 | 0 | 20% | Hells Oil & Gas |
| | | | | | 33576 | 10/02/11 | 11.5 | 100 | 18889 | 12 | -0.5 | 0 | 120 | 20 | 240 | 0 | 20% | Hells Oil & Gas |
| | | | | | 33579 | 10/03/11 | 6 | 100 | 18889 | 6.5 | -0.5 | 0 | 120 | 20 | 130 | 0 | 20% | Hells Oil & Gas |
| | | | | | 48086 | 10/03/11 | 13 | 100 | 18889 | 13.5 | -0.5 | 0 | 120 | 20 | 270 | 0 | 20% | CHK |
| 10/12/2015 101111 | 33580-33588 | | 15,393.00 | 175.5 | 33580 | 10/03/11 | 13.5 | 100 | 18914 | 14 | -0.5 | 0 | 120 | 20 | 280 | 0 | 20% | Hells Oil & Gas |
| | | | | | 33585 | 10/04/11 | 12 | 100 | 18914 | 9 | 0 | 3 | 120 | 20 | 120 | 360 | 20% | CHK |
| | | | | | 33581 | 10/04/11 | 12 | 100 | 18914 | 12.5 | -0.5 | 0 | 120 | 20 | 250 | 0 | 20% | Hells Oil & Gas |
| | | | | | 48088 | 10/04/11 | 14.5 | 100 | 18914 | 16.5 | -2 | 0 | 120 | 20 | 330 | 0 | 20% | CHK |
| | | | | | 48091 | 10/05/11 | 12.5 | 100 | 18914 | 13 | -0.5 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| | | | | | 33582 | 10/05/11 | 12 | 100 | 18914 | 13 | -1 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| | | | | | 33584 | 10/06/11 | 9.5 | 100 | 18914 | 11 | -1.5 | 0 | 120 | 20 | 220 | 0 | 20% | CHK |
| | | | | | 33565 | 10/07/11 | 7.5 | 78 | 18914 | 9 | -1.5 | 0 | 120 | 42 | 378 | 0 | 54% | CHK |
| | | | | | 46188 | 10/08/11 | 11 | 100 | 18914 | 11 | 0 | 0 | 120 | 20 | 220 | 0 | 20% | CHK |
| | | | | | 51324 | 10/08/11 | 12 | 78 | 18914 | 12 | 0 | 0 | 120 | 42 | 504 | 0 | 54% | CHK |
| | | | | | 46190 | 10/09/11 | 10.5 | 100 | 18914 | 11 | -0.5 | 0 | 120 | 20 | 220 | 0 | 20% | CHK |
| | | | | | 46189 | 10/09/11 | 10.5 | 100 | 18914 | 11 | -0.5 | 0 | 120 | 20 | 220 | 0 | 20% | CHK |
| | | | | | 33587 | 10/09/11 | 12 | 78 | 18914 | 12.5 | -0.5 | 0 | 120 | 42 | 525 | 0 | 54% | CHK |
| | | | | | 46191 | 10/10/11 | 14 | 100 | 18914 | 14.5 | -0.5 | 0 | 120 | 20 | 290 | 0 | 20% | CHK |
| | | | | | 33588 | 10/10/11 | 12 | 78 | 18914 | 12.5 | -0.5 | 0 | 120 | 42 | 525 | 0 | 54% | CHK |
| 10/18/2015 101112 | 46192-46803 | | 7,888.00 | 83.5 | 46192 | 10/11/11 | 13 | 100 | 18935 | 13.5 | -0.5 | 0 | 120 | 20 | 270 | 0 | 20% | CHK |
| | | | | | 33569 | 10/11/11 | 12.5 | 81.25 | 18935 | 13 | -0.5 | 0 | 120 | 38.75 | 503.75 | 0 | 48% | CHK |
| | | | | | 46801 | 12/12/11 | 10.5 | 100 | 18935 | 11 | -0.5 | 0 | 120 | 20 | 220 | 0 | 20% | CHK |
| | | | | | 48093 | 10/13/11 | 8.5 | 100 | 18935 | 9 | -0.5 | 0 | 120 | 20 | 180 | 0 | 20% | CHK |
| | | | | | 48094 | 10/14/11 | 9 | 100 | 18935 | 9.5 | -0.5 | 0 | 120 | 20 | 190 | 0 | 20% | CHK |
| | | | | | 46802 | 10/14/11 | 8.5 | 78 | 18935 | 10 | -1.5 | 0 | 130 | 52 | 520 | 0 | 67% | CHK |
| | | | | | 48095 | 10/15/11 | 13 | 100 | 18935 | 13.5 | -0.5 | 0 | 120 | 20 | 270 | 0 | 20% | CHK |
| | | | | | 46803 | 10/16/11 | 8.5 | 100 | 18935 | 9 | -0.5 | 0 | 120 | 20 | 180 | 0 | 20% | CHK |
| 10/27/2015 101113 | 10/12/11-10/26/11 | | 14,800.00 | 148 | 33590 | 10/12/11 | 12 | 100 | 18947 | 11.5 | 0 | 0.5 | 120 | 20 | 220 | 60 | 20% | CHK |
| | | | | | 46804 | 10/17/11 | 13 | 100 | 18947 | 0 | | | | | 0 | 0 | 0% | |
| | | | | | 46805 | 10/17/11 | 9.5 | 100 | 18947 | 10 | -0.5 | 0 | 120 | 20 | 200 | 0 | 20% | CHK |
| | | | | | 46808 | 10/18/11 | 4 | 100 | 18947 | 4.5 | -0.5 | 0 | 120 | 20 | 90 | 0 | 20% | CHK |
| | | | | | 48097 | 10/19/11 | 12.5 | 100 | 18947 | 13 | -0.5 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| | | | | | 48098 | 10/20/11 | 15 | 100 | 18947 | 3.5 | 0 | 11.5 | 120 | 20 | -160 | 1380 | 20% | CHK |

1

Exhibit E 02

**D & S Express**

| Date | Ven Inv # | Memo | Amount | Total Hrs | | TTSTICT# | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed rate | Rate Diff | Rate Claim | Hrs Claim | M/U | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Total** | $1,273.50 | 864.00 | 864.00 | | | | | | $69.00 | ($1.00) | 9,000.00 | 15.00 | 1,700.75 | 19,560.75 / 2,985.00 16,575.75 | 1,400.00 | 20% | CHK |
| | | Charge without documentation | 1,100.00 | | | | | | | Rate | Inv Hrs | Under | Over | Billed rate | Rate Diff | Rate Claim | Hrs Claim | M/U | Customer |
| | | | | | | 46807 | 10/26/11 | 8 | 4 | 100 | 16947 | 14.5 | -0.5 | 0 | 120 | 20 | 93 | 0 | 20% | CHK |
| | | | | | | 47761 | 10/27/11 | 12 | 7.5 | 100 | 16947 | 12.5 | -1 | 0 | 120 | 20 | 250 | 0 | 20% | CHK |
| | | | | | | 47763 | 10/27/11 | 11.5 | 11.5 | 100 | 16947 | 6.5 | -0.5 | 0 | 120 | 20 | 170 | 0 | 20% | CHK |
| | | | | | | 47764 | 10/23/11 | 12.5 | 12.5 | 100 | 16947 | 13 | -0.5 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| | | | | | | 47766 | 10/24/11 | 9.5 | 9.5 | 100 | 16947 | 10 | -0.5 | 0 | 120 | 20 | 200 | 0 | 20% | CHK |
| | | | | | | 48100 | 10/25/11 | 13.5 | 13.5 | 100 | 16947 | 14 | -0.5 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | | 46193 | 10/26/11 | 13.5 | 13.5 | 100 | 16947 | 14.5 | -1 | 0 | 120 | 20 | 290 | 0 | 20% | CHK |
| 10/31/2015 | 10111 | 10/21/11-10/30/11 | 18,442.50 | 208.5 | | 48107 | 10/27/11 | 10 | 10 | 100 | 18957 | 10.5 | -0.5 | 0 | 120 | 20 | 210 | 0 | 20% | CHK |
| | | | | | | 46103 | 10/27/11 | 21.5 | 21.5 | 100 | 18957 | 22 | -0.5 | 0 | 120 | 20 | 440 | 0 | 20% | CHK |
| | | | | | | 46305 | 10/25/11 | 13 | 13 | 55 | 18957 | 18 | -6 | 0 | 75 | 20 | 360 | 0 | 36% | CHK |
| | | | | | | 46194 | 10/27/11 | 14.5 | 14.5 | 55 | 18957 | 14.5 | -6 | 0 | 75 | 20 | 290 | 0 | 36% | CHK |
| | | | | | | 46196 | 10/28/11 | 12 | 12 | 55 | 18957 | 15.5 | -3.5 | 0 | 75 | 20 | 310 | 0 | 36% | CHK |
| | | | | | | 46199 | 10/28/11 | 7.5 | 7.5 | 100 | 18957 | 8 | -0.5 | 0 | 120 | 20 | 160 | 0 | 20% | CHK |
| | | | | | | 48105 | 10/28/11 | 15 | 15 | 100 | 18957 | 15.5 | -0.5 | 0 | 120 | 20 | 310 | 0 | 20% | CHK |
| | | | | | | 46398 | 10/29/11 | 15 | 15 | 55 | 18957 | 15.5 | -0.5 | 0 | 75 | 20 | 310 | 0 | 36% | CHK |
| | | | | | | 48105 | 10/29/11 | | | 100 | 18957 | 9.5 | -0.5 | 0 | 140 | 40 | 380 | 0 | 40% | CHK (Hire Oil & Gas-Federal 16-10-3H) |
| | | | | | | 48100 | 10/29/11 | 13 | 13 | 100 | 18957 | 13.5 | -0.5 | 0 | 120 | 20 | 270 | 0 | 20% | CHK |
| | | | | | | 46197 | 10/29/11 | 6 | 6 | 100 | 18957 | 7 | -1 | 0 | 120 | 20 | 140 | 0 | 20% | CHK |
| | | | | | | 48100 | 10/29/11 | 5 | 5 | 100 | 18957 | 5.5 | -0.5 | 0 | 120 | 20 | 110 | 0 | 20% | CHK |
| | | | | | | 47761 | 10/21/11 | 7.5 | 7.5 | 100 | 18957 | 8.5 | -1 | 0 | 120 | 20 | 170 | 0 | 20% | CHK |
| | | | | | | 47763 | 10/22/11 | 11.5 | 11.5 | 100 | 18957 | 12 | -0.5 | 0 | 120 | 20 | 240 | 0 | 20% | CHK |
| | | | | | | 47764 | 10/23/11 | 12.5 | 12.5 | 100 | 18957 | 13 | -0.5 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| | | | | | | 47765 | 10/24/11 | 9.5 | 9.5 | 100 | 18957 | 10 | -0.5 | 0 | 120 | 20 | 200 | 0 | 20% | CHK |
| | | | | | | 48100 | 10/25/11 | 13.5 | 13.5 | 100 | 18957 | 14 | -0.5 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | | 46193 | 10/26/11 | 13.5 | 13.5 | 100 | 18957 | 14.5 | -1 | 0 | 120 | 20 | 290 | 0 | 20% | CHK |

2

| | | | 180,161.28 | 1,585.00 | | | 1,631.00 | | | 1,239.00 | (102.50) | 283.00 | | Chk | 52,129.75 | 45,625.00 | | |
| | | | | | | | | | | | | | | Others | 31,196.00 | 17,642.50 | | | |
| | | | | | | | | | | | | | | | 20,953.75 | | | | |
| Date | Ven Inv# | Memo | Amount | Total Hrs | TTS TKT# | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rate | Rate Diff | Rate Claim | Hrs Claim | M/U | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2010 0101 | | Haul Tank #333 from Weston, CO to Yoder WY | 1,600.00 | 16 | no ticket | 11/10/10 | 16 | 100.00 | 19618/19672 | | | | | | | | | |
| 11/14/2010 0102 | | Haul tks#307,#315 from Weston, CO to Yoder, WY & return | 2,130.00 | 18 | no ticket | 11/14/10 | 18 | 115.00 | 19619/19675 | | | | | | | | | |
| | | | | | no ticket | 11/14/10 | 0 | 60.00 | 19619/19675 | | | | | | | | | |
| 11/23/2010 0103 | | Co & Wy Permits:Pilot Cars from Weston,Co to Yoder,Wy | 8,798.02 | 72 | no ticket | 11/09/10 | 0 | 35.00 | 19623 | | | | | | | | | |
| | | | | | no ticket | 11/13/10 | 0 | 45.00 | 19624 | | | | | | | | | |
| | | | | | no ticket | 11/16/10 | 0 | 33.00 | 19625 | | | | | | | | | |
| | | | | | no ticket | 11/16/10 | 0 | 33.00 | 19627 | | | | | | | | | |
| | | | | | no ticket | 11/18/10 | 0 | 33.00 | 19629 | | | | | | | | | |
| | | | | | no ticket | 11/18/10 | 0 | 33.00 | 19631 | | | | | | | | | |
| | | | | | no ticket | 11/21/10 | 0 | 33.00 | 19633 | | | | | | | | | |
| | | | | | no ticket | 11/21/10 | 0 | 33.00 | 19635 | | | | | | | | | |
| | | | | | 1750 | 11/09/10 | 0 | 60.00 | 19640 | | | | | | | | | |
| | | | | | 1777 | 11/15/10 | 0 | 60.00 | 19641 | | | | | | | | | |
| | | | | | 1777 | 11/16/10 | 0 | 60.00 | 19642 | | | | | | | | | |
| | | | | | 1819 | 11/18/10 | 0 | 60.00 | 19643 | | | | | | | | | |
| | | | | | no ticket | 11/15/10 | 18 | 115.00 | 19622 | | | | | | | | | |
| | | | | | no ticket | 11/16/10 | 18 | 115.00 | 19622 | | | | | | | | | |
| | | | | | no ticket | 11/18/10 | 18 | 115.00 | 19622 | | | | | | | | | |
| | | | | | no ticket | 11/20/10 | 18 | 115.00 | 19622 | | | | | | | | | |
| 12/01/2010 0104 | | Co & Wy Permits:Pilot Cars from Weston, Co to Yoder, Wy | 6,808.62 | 55 | no ticket | 11/23/10 | 18 | 115.00 | 19644 | | | | | | | | | |
| | | | | | no ticket | 11/27/10 | 18 | 115.00 | 19644 | | | | | | | | | |
| | | | | | no ticket | 11/23/10 | 0 | 33.00 | 19646 | | | | | | | | | |
| | | | | | 1819 | 11/23/10 | 0 | 60.00 | 19647 | | | | | | | | | |
| | | | | | 1819 | 11/23/10 | 0 | 60.00 | 19648 | | | | | | | | | |
| | | | | | 1819 | 11/27/10 | 0 | 60.00 | 19649 | | | | | | | | | |
| | | | | | no ticket | 11/29/10 | 19 | 115.00 | | | | | | | | | | |
| | | | | | no ticket | 11/15/10 | 0 | 30.02 | 19650 | | | | | | | | | |
| | | | | | no ticket | 11/17/10 | 0 | 30.02 | 19651 | | | | | | | | | |
| | | | | | no ticket | 11/18/10 | 0 | 29.99 | 19652 | | | | | | | | | |
| | | | | | no ticket | 11/20/10 | 0 | 30.23 | 19653 | | | | | | | | | |
| | | | | | no ticket | 11/22/10 | 0 | 30.23 | 19654 | | | | | | | | | |
| | | | | | no ticket | 11/24/10 | 0 | 29.99 | 19655 | | | | | | | | | |
| | | | | | no ticket | 11/28/10 | 0 | 30.14 | 19656 | | | | | | | | | |
| | | | | | 1819 | 11/29/10 | 0 | 60.00 | 19657 | | | | | | | | | |
| 12/10/2010 0107 | | Pilot, Wy Permits - Haul 2 Tanks from Weston, Co to Yoder, Wy, return | 2,640.59 | 18 | no ticket | 11/22/10 | 18 | 115.00 | 18776 | | | | | | | | | |
| | | | | | ticket numbe | 11/16/10 | 0 | 180.00 | 18776 | | | | | | | | | |
| | | | | | ticket numbe | 11/18/10 | 0 | 60.00 | 18776 | | | | | | | | | |
| | | | | | ticket numbe | 11/21/10 | 0 | 60.00 | 18776 | | | | | | | | | |
| | | | | | ticket numbe | 12/01/10 | 0 | 60.00 | 18776 | | | | | | | | | |
| | | | | | ticket numbe | 12/03/10 | 0 | 60.00 | 18776 | | | | | | | | | |
| | | | | | no ticket | 11/30/10 | 0 | 30.14 | 18776 | | | | | | | | | |
| | | | | | no ticket | 12/01/10 | 0 | 30.14 | 18776 | | | | | | | | | |
| | | | | | no ticket | 12/03/10 | 0 | 30.14 | 18776 | | | | | | | | | |
| | | | | | no ticket | 12/04/10 | 0 | 30.17 | 18776 | | | | | | | | | |
| 12/10/2010 0106 | | Haul 2 Tanks from Weston, Co to Yoder, Wy, Return | 6,440.00 | 56 | no ticket | 12/01/10 | 18 | 115.00 | 19658 | | | | | | | | | |
| | | | | | no ticket | 12/03/10 | 18 | 115.00 | 19658 | | | | | | | | | |
| | | | | | no ticket | 12/04/10 | 20 | 115.00 | 19658 | | | | | | | | | |
| 12/10/2010 0109 | | Hauled Tanks from Cheyenne to Enterprise 27;Spillman Location, back to Enterprise&Gleam | 1,495.00 | 13 | no ticket | 12/10/10 | 13 | 115.00 | 19743 | | | | | | | | | |

| | | Charge without documentation | 180,161.28 | 1,585.00 | | | 1,631.00 | | | 1,239.00 (102.50) 283.00 | | | | CHK Others | 52,129.75 45,625.00 / 31,196.00 17,642.50 / 20,933.75 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Ven Inv | Memo | Amount | Total Hrs | TTS TKT# | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rate | Rate Diff. | Rate Claim | Hrs Claim | M/U | Customer |
| 12/11/2010 0110 | | Hauled Tanks Cheyenne to Enterprise 27 to Douglas, Spillman & Return to Douglas | 920.00 | 8 | no ticket | 12/11/10 | 8 | 115.00 | 19742 | | | | | | | | | |
| 12/13/2010 0111 | | 2 Trips From Yoder to Douglas-(3 TTS Tanks, 1 DAT-B) | 1,380.00 | 12 | no ticket | 12/13/10 | 12 | 115.00 | 19670 | | | | | | | | | |
| 12/15/2010 0112 | | 12/10/10 - 12/14/10; Roundtrip from Weston, Co to Yoder, Wy | 1,725.00 | | no ticket | 12/15/10 | 16 | 100.00 | 19730 | | | | | | | | | |
| 12/15/2010 0113 | | From Douglas- Haul TTS Tanks From Yoder to Douglas | 1,437.50 | 12.5 | no ticket | 12/15/10 | 12.5 | 115.00 | 19584 | | | | | | | | | |
| 12/16/2010 0114 | | Douglas to Yoder- Haul 4 Tanks (3 Dat-B, 1 Tomahawk)- 2 rounds | 1,380.00 | 12 | no ticket | 12/16/10 | 12 | 115.00 | 19585 | | | | | | | | | |
| 12/17/2010 0115 | | Hauled 4 (DAT-B) Tanks from Yoder to Douglas | 1,380.00 | 12 | no ticket | 12/17/10 | 12 | 115.00 | 19586 | | | | | | | | | |
| 12/18/2010 0116 | | Haul 4 (DAT-B) from Yoder to Douglas | 1,380.00 | 12 | no ticket | 12/18/10 | 12 | 115.00 | 19587 | | | | | | | | | |
| 12/28/2010 0118 | | Haul 4 tanks from Yoder to Douglas; Loaded 2 Tanks(DAT-B Tanks) | 1,495.00 | 13 | no ticket | 12/28/10 | 13 | 118.00 | 19589 | | | | | | | | | |
| 12/29/2010 0119 | | Haul 4 Tanks from Yoder to Douglas; Had to buy Permits | 1,610.00 | 14 | no ticket | 12/29/10 | 14 | 119.00 | 19590 | | | | | | | | | |
| 01/01/2011 0117 | | Hauled 2 Tanks from Yoder to Douglas and back to Yoder Loaded 2 Tanks | 1,035.00 | 9 | no ticket | 12/27/10 | 9 | 115.00 | 19588 | | | | | | | | | |
| 01/03/2011 0120 | | Haul 4 Tanks from Yoder to Douglas, Loaded 2 Tanks, Bought Permits | 1,667.50 | 14.5 | no ticket | 01/03/11 | 14.5 | 115.00 | 19567/19593 | | | | | | | | | |
| 01/04/2011 0121 | | Haul 4 Tanks from Yoder to Douglas, then Loaded 2 Tanks - Bought permits | 1,610.00 | 14 | no ticket | 01/04/11 | 14 | 115.00 | 19568/19594 | | | | | | | | | |
| 01/05/2011 0122 | | Permits - WY - Haul 4 Tanks from Yoder to Douglas; Load 2 Tanks | 1,766.78 | 13.5 | no ticket | 01/05/11 | 13.5 | 115.00 | 19569/19595 | | | | | | | | | |
| | | | | 0 | no ticket | 12/29/10 | 0 | 31.04 | 19570 | | | | | | | | | |
| | | | | 0 | no ticket | 01/03/11 | 0 | 30.54 | 19572 | | | | | | | | | |
| | | | | 0 | no ticket | 01/03/11 | 0 | 30.54 | 19574 | | | | | | | | | |
| | | | | 0 | no ticket | 01/04/11 | 0 | 30.54 | 19576 | | | | | | | | | |
| | | | | 0 | no ticket | 01/04/11 | 0 | 30.54 | 19578 | | | | | | | | | |
| | | | | 0 | no ticket | 01/05/11 | 0 | 30.54 | 19580 | | | | | | | | | |
| 01/05/2011 0124 | | Permit - Wyoming | 31.04 | 0 | no ticket | 01/05/11 | 0 | 31.04 | 19556 | | | | | | | | | |
| 01/06/2011 0123 | | Haul 2 Tanks from Yoder to Douglas | 575.00 | 5 | no ticket | 01/06/11 | 5 | 115.00 | 19555 | | | | | | | | | |
| 01/21/2011 0125 | | Layed down 2 Tanks, Washed Tanks | 1,150.00 | 11.5 | no ticket | 01/21/11 | 4 | 100.00 | 19559 | | | | | | | | | |
| | | | | | no ticket | 01/21/11 | 4 | 100.00 | 19559 | | | | | | | | | |
| | | | | | no ticket | 01/21/11 | 3.5 | 100.00 | 19559 | | | | | | | | | |
| 01/22/2011 0126 | | Haul Swivel, Haul Pipe | 687.50 | 6.5 | no ticket | 01/22/11 | 4 | 100.00 | 19560 | | | | | | | | | |
| | | | | | no ticket | 01/22/11 | 2.5 | 115.00 | 19560 | | | | | | | | | |
| 01/25/2011 0127 | | Haul Tank from Casper to Laramie | 1,000.00 | 10 | no ticket | 01/25/11 | 10 | 100.00 | 19561 | | | | | | | | | |
| 01/26/2011 0128 | | Haul Swivel for Basic Energy from Greeley, Co to Casper, Wy | 900.00 | 9 | no ticket | 01/26/11 | 9 | 100.00 | 19552 | | | | | | | | | |
| 01/28/2011 0129 | | Hauled Catwalk,Pipe Racks,Power Swivel from Fetter to Spillman | 920.00 | 8 | no ticket | 01/28/11 | 8 | 115.00 | 19553 | | | | | | | | | |
| 02/15/2011 0138 | | Hauling tanks timbres and Trash | 1,660.00 | 16 | no ticket | 02/15/11 | 4 | 100.00 | 18644 | | | | | | | | | |
| | | | | | no ticket | 02/15/11 | 4 | 100.00 | 18644 | | | | | | | | | |
| | | | | | no ticket | 02/15/11 | 2 | 115.00 | 18644 | | | | | | | | | |
| | | | | | no ticket | 02/15/11 | 2 | 115.00 | 18644 | | | | | | | | | |
| | | | | | no ticket | 02/15/11 | 4 | 100.00 | 18644 | | | | | | | | | |
| 02/16/2011 0139 | | Washed and Hauled 3 Tanks | 800.00 | 8 | no ticket | 02/16/11 | 8 | 100.00 | 18646 | | | | | | | | | |

2

| Date | Ven Inv# | Memo | Amount | Total Hrs | TTS TKT# | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rate | Rate Diff | Rate Claim | Hrs Claim | M/U | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 180,161.28 | 1,585.00 | | | | | 1,631.00 | | 1,239.00 | (102.50) | 283.00 | | | 52,129.75 | 45,625.00 | |
| | | | | | | | | | | | | | | CHK | | 31,196.00 | 17,642.50 | |
| | | | | | | | | | | | | | | Others | | 20,933.75 | | |
| 02/22/2011 | 0141 | Hauled 6 tanks from Fetter 1-1 to yard and 1 tank from Fetter to Hageman 11-22 | 1,100.00 | 11 | no ticket | 02/22/11 | 9 | 100.00 | 18633 | | | | | | | | | |
| | | | | | no ticket | 02/22/11 | 2 | 100.00 | 18633 | | | | | | | | | |
| 02/23/2011 | 0142 | 43150, 43149 | 1,150.00 | 11.5 | 43149 | 02/23/11 | 8 | 100 | 19315 | 8 | 0 | 1 | 150 | 50 | 400.00 | - | 50% | CHK |
| | | | | | 43150 | 02/23/11 | 3.5 | 100 | 19315 | 3.5 | 0 | 0 | 150 | 50 | 175.00 | - | 50% | CHK |
| 02/24/2011 | 0143 | 43151, 43152 | 1,362.50 | 12.5 | 43151 | 02/24/11 | 5 | 100 | 19318 | 5 | 0 | 0 | 150 | 50 | 250.00 | - | 50% | CHK |
| | | | | | 43152 | 02/24/11 | 7.5 | 115 | 19318 | 7.5 | 0 | 0 | 175 | 60 | 450.00 | - | 52% | CHK |
| 02/25/2011 | 0144 | Haul tank Wagonhound 14-1 to Greeley to Basic Energy | 1,092.50 | 9.5 | no ticket | 02/25/11 | 9.5 | 115.00 | 18640 | | | | | | | | | |
| 02/26/2011 | 0145 | 43154, 43153 | 1,032.50 | 9.5 | 43153 | 02/26/11 | 5.5 | 115 | 19321 | 5.5 | 0 | 0 | 175 | 60 | 330.00 | - | 52% | CHK |
| | | | | | 43154 | 02/26/11 | 4 | 100 | 19321 | 4 | 0 | 0 | 150 | 50 | 200.00 | - | 50% | CHK |
| 02/28/2011 | 0146 | 3 Tanks from Tomahawk to Chusen Ranch & Floor,Rig Mat Pipe Rack to Key's | 1,082.50 | 10 | no ticket | 02/28/11 | 4.5 | 100.00 | 18641 | | | | | | | | | |
| | | | | | no ticket | 02/28/11 | 5.5 | 115.00 | 18641 | | | | | | | | | |
| 04/14/2011 | 0161 | Hauling - Work Ticket 43884 | 1,207.50 | 10.5 | 43884 | 04/13/07 | 10.5 | 115 | 18614 | 10.5 | 0 | 0 | 175 | 60 | 630.00 | - | 52% | CHK |
| 04/14/2011 | 0160 | Hauling with and without trailer Ticket #43883 | 1,102.50 | 10.5 | 43881 | 04/12/07 | 3 | 100 | 18612 | 2.5 | -0.5 | 0 | 145 | 45 | 112.50 | - | 45% | CHK |
| | | | | | 43882 | 04/12/07 | 4 | 100 | 18612 | 4 | 0 | 0 | 145 | 45 | 180.00 | - | 45% | CHK |
| | | | | | 43883 | 04/12/07 | 3.5 | 100 | 18612 | 10.5 | 0 | 7 | 175 | 75 | 262.50 | 1,225.00 | 75% | CHK |
| 04/15/2011 | 0162 | Work Ticket 43885 | 700.00 | 7 | 43885 | 04/14/07 | 7 | 100 | 18615 | 7 | 0 | 0 | 145 | 45 | 315.00 | - | 45% | CHK |
| 04/16/2011 | 0163 | Hauling Pipe Baskets Wk Ticket 43886 | 250.00 | 2.5 | 43886 | 04/15/07 | 2.5 | 100 | 18616 | 2.5 | 0 | 0 | 145 | 45 | 112.50 | - | 45% | CHK |
| 04/17/2011 | 0164 | Hauled Dog House to ND Wk Ticket #43888 | 1,910.50 | 14.5 | 43888 | 04/16/07 | 14.5 | 115 | 18617 | 15.5 | 0 | 1 | 192.5 | 77.5 | 1,123.75 | 192.50 | 67% | Samson Reso |
| 04/19/2011 | 0166 | dog trip to ND | 1,495.00 | 13 | 43890 | 04/19/11 | 6 | 115 | 18630 | 6 | 0 | 0 | 192.5 | 77.5 | 465.00 | - | 67% | Samson Reso |
| | | | | | 43891 | 04/19/11 | 7 | 115 | 18630 | 7 | 0 | 0 | 175 | 60 | 420.00 | - | 52% | CHK |
| 04/20/2011 | 0167 | Work Ticket 43892 Haul from Windy Hill to Basic /Windy Hill to L & L | 1,437.50 | 12.5 | 43892 | 04/20/11 | 12.5 | 115 | 18631 | 12.5 | 0 | 0 | 175 | 60 | 750.00 | - | 52% | CHK |
| 04/28/2011 | 0171 | Wk Tckt 43900 - 13.5hrs @ 115 / 1 Day Per Diem / WY Permit 024702037709 | 1,737.50 | 13.5 | 43900 | 04/28/11 | 13.5 | 115.00 | 19809 | | | | | | | | | |
| | | | | | | 04/28/11 | 0 | 150.00 | 19809 | | | | | | | | | |
| | | | | | | 04/28/11 | 0 | 35.00 | 19809 | | | | | | | | | |
| 05/02/2011 | 0174 | Wk Tckt - 43903 15hrs @ 115 / Wy Permit #024702037797 | 1,760.06 | 30 | 43903 | 05/02/11 | 15 | 115.00 | 19814 | | | | | | | | | |
| | | | | | | 05/02/11 | 15 | 35.06 | 19814 | | | | | | | | | |
| 05/24/2011 | 0188 | 45641 | 1,735.45 | 12.5 | 45641 | 05/24/11 | 12.5 | 115 | 19324 | 13.5 | 0 | 1 | 175 | 60 | 750.00 | 175.00 | 52% | Dakota Explo |
| 05/25/2011 | 0189 | 45644 | 1,447.95 | 13 | 45644 | 05/25/11 | 3 | 115 | 19327 | 5 | 0 | 2 | 175 | 60 | 180.00 | 350.00 | 52% | Dakota Explo |
| | | | | | 45644 | 05/25/11 | 3 | 115 | 19327 | 5 | 0 | 2 | 175 | 60 | 180.00 | 350.00 | 52% | Dakota Explo |
| | | | | | 45644 | 05/25/11 | 7 | 100 | 19327 | 5 | -2 | 0 | 175 | 75 | 375.00 | - | 75% | Dakota Explo |
| | | | | | | 05/25/11 | 0 | 57.95 | 19327 | | | | | | | | | |
| 05/31/2011 | 0193 | 45649, 45650 | 1,617.50 | 14.5 | 45649 | 05/31/11 | 6 | 115 | 19328 | 5 | -1 | 0 | 175 | 60 | 300.00 | - | 52% | CHK |
| | | | | | 45650 | 05/31/11 | 3.5 | 115 | 19328 | 4 | 0 | 0.5 | 175 | 60 | 210.00 | 87.50 | 52% | CHK |
| | | | | | | 05/31/11 | 5 | 100.00 | 19328 | | | | | | | | | |
| | | | | | | 05/31/11 | 0 | 25.00 | 19328 | | | | | | | | | |
| 06/01/2011 | 0194 | 45652-45656 | 1,205.50 | 10.5 | 45652 | 06/01/11 | 1.5 | 115 | 19331 | 1.5 | 0 | 0 | 175 | 60 | 90.00 | - | 52% | CHK |
| | | | | | 45653 | 06/01/11 | 1.5 | 100 | 19331 | 2.5 | 0 | 1 | 150 | 50 | 75.00 | 150.00 | 50% | CHK |
| | | | | | 45654 | 06/01/11 | 2.5 | 100 | 19331 | 2.5 | 0 | 0 | 150 | 50 | 125.00 | - | 50% | CHK |
| | | | | | 45655 | 06/01/11 | 2 | 115 | 19331 | 2 | 0 | 0 | 175 | 60 | 120.00 | - | 52% | CHK |
| | | | | | 45656 | 06/01/11 | 3 | 115 | 19331 | 3 | 0 | 0 | 175 | 60 | 180.00 | - | 52% | CHK |
| | | | | | | 06/01/11 | 0 | 58.00 | 19331 | | | | | | | | | |
| 06/26/2011 | 0213 | 45678, 45679 | 1,155.00 | 10.5 | 45678 | 06/26/11 | 7 | 115 | 19292 | 7 | 0 | 0 | 175 | 60 | 420.00 | - | 52% | CHK |
| | | | | | 45679 | 06/26/11 | 3.5 | 100.00 | 19292 | | | | | | | | | |
| 06/30/2011 | 0218 | | 1,570.00 | 14.5 | 50964 | 06/30/11 | 8 | 115 | 18996 | 14.5 | 0 | 6.5 | 150 | 35 | 280.00 | 975.00 | 30% | Plains Explor |

3

| | Charge without documentation | 180,161.28 | 1,585.00 | | | 1,631.00 | | | 1,239.00 | (102.50) | 283.00 | | CHK Others | 52,129.75 31,196.00 20,933.75 | 45,625.00 17,642.50 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date Ven Inv | Memo | Amount | Total Hrs | TTS TKT# | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rate | Rate Diff | Rate Claim | Hrs Claim | M/U | Customer |
| | | | | 50964 | 06/30/11 | 6.5 | 100 | 16996 | 14.5 | 0 | 8 | 150 | 50 | 325.00 | 1,200.00 | 50% | Plains Explor |
| 07/14/2011 0228 C | 50979, 50980, 50981 & 50259 | 1,420.00 | 13 | 50979 | 07/14/11 | 5 | 100 | 19803 | 5 | 0 | 0 | 150 | 50 | 250.00 | - | 50% | O'Brien Energ |
| | | | | 50980 | 07/14/11 | 1 | 115 | 19803 | 1 | 0 | 0 | 175 | 60 | 60.00 | - | 52% | CHK |
| | | | | 50981 | 07/14/11 | 4 | 115 | 19803 | 4 | 0 | 0 | 175 | 60 | 240.00 | - | 52% | McMinn Ope |
| | | | | 50259 | 07/14/11 | 3 | 115 | 19803 | 3 | 0 | 0 | 175 | 60 | 180.00 | - | 52% | Bayou Well S |
| 07/15/2011 0229 | 50982 | 460.00 | 4 | 50982 | 07/15/11 | 4 | 115 | 19804 | 4 | 0 | 0 | 150 | 35 | 140.00 | - | 30% | Linc Energy |
| 07/16/2011 0230 | 50983 | 575.00 | 5 | 50983 | 07/16/11 | 5 | 115 | 18984 | 5 | 0 | 0 | 175 | 60 | 300.00 | - | 52% | CHK |
| 07/18/2011 0231 | 50984 WY Permit# 02470239781 | 1,643.17 | 14 | 50984 | 07/18/11 | 14 | 115 | 18986 | 14 | 0 | 0 | 175 | 60 | 840.00 | - | 52% | CHK |
| | | | | | 07/18/11 | 0 | 33.17 | 18986 | | | | | | | | | |
| 07/19/2011 0232 | 50982 | 1,474.63 | 13 | 50985 | 07/19/11 | 7.5 | 100 | 18974 | 7.5 | 0 | 0 | 175 | 60 | 450.00 | - | 52% | CHK |
| | | | | | 07/19/11 | 0 | 29.18 | 18974 | | | | | | | | | |
| | | | | 50986 | 07/19/11 | 0 | 32.95 | 18974 | 5.5 | 0 | 0 | 150 | 50 | 275.00 | - | 50% | Samson Reso |
| | | | | | 07/19/11 | 0 | 32.95 | 18974 | | | | | | | | | |
| 07/20/2011 0233 | 50987 | 1,322.50 | 11.5 | 50987 | 07/20/11 | 11.5 | 115 | 18992 | 11.5 | 0 | 0 | 175 | 60 | 690.00 | - | 52% | CHK |
| 07/21/2011 0234 | 50988 | 1,610.00 | 14 | 50988 | 07/21/11 | 14 | 115 | 19001 | 14 | 0 | 0 | 175 | 60 | 840.00 | - | 52% | CHK |
| 07/26/2011 0236 | 50991 | 805.00 | 7 | 50991 | 07/26/11 | 7 | 115 | 19821 | 7 | 0 | 0 | 175 | 60 | 420.00 | - | 52% | Elm Ridge Exp |
| 07/26/2011 0235 | 50989,50990 | 1,047.50 | 9.5 | 50989 | 07/26/11 | 6.5 | 115 | 19807 | 6.5 | 0 | 0 | 175 | 60 | 390.00 | - | 52% | Matrix Produ |
| | | | | 50990 | 07/26/11 | 3 | 100 | 19807 | 3 | 0 | 0 | 150 | 50 | 150.00 | - | 50% | CHK |
| 07/27/2011 0237 | 50992 | 1,963.15 | 15.5 | 50992 | 07/27/11 | 15.5 | 115 | 19003 | 19.5 | 0 | 4 | 175 | 60 | 930.00 | 700.00 | 52% | CHK |
| | | | | 50992 | 07/27/11 | 0 | 30.65 | 19003 | | 0 | | 175 | 144.35 | | | | |
| | | | | 50992 | 07/27/11 | 0 | 150 | 19003 | 19.5 | 0 | 19.5 | 175 | 25 | - | 3,412.50 | 17% | CHK |
| 07/28/2011 0238 | 50993,50994 | 1,411.70 | 12 | 50993 | 07/28/11 | 9 | 115 | 19009 | 9 | 0 | 0 | 175 | 60 | 540.00 | - | 52% | North Bill Bis |
| | | | | 50994 | 07/28/11 | 3 | 115.00 | 19009 | | | | | | | | | |
| | | | | | 07/28/11 | 0 | 31.70 | 19009 | | | | | | | | | |
| 07/29/2011 0239 | 50995 | 1,850.49 | 14.5 | 50995 | 07/29/11 | 14.5 | 115 | 18966 | 18 | 0 | 3.5 | 175 | 60 | 870.00 | 612.50 | 52% | Bonanza Cree |
| | | | | 50995 | 07/29/11 | 0 | 32.99 | 18966 | | 0 | 0 | 175 | 142.01 | - | - | | |
| | | | | 50995 | 07/29/11 | 0 | 150 | 18966 | 18 | 0 | 18 | 175 | 25 | - | 3,150.00 | 17% | Bonanza Cree |
| 07/30/2011 0240 | 50996 | 287.50 | 2.5 | 50996 | 07/30/11 | 2.5 | 115.00 | 18972 | | | | | | | | | |
| 08/01/2011 0243 | 50997 | 1,065.38 | 9 | 50997 | 08/01/11 | 9 | 115 | 19015 | 7 | -2 | 0 | 175 | 60 | 420.00 | - | 52% | CHK |
| | | | | 50997 | 08/01/11 | 0 | 30.38 | 19015 | | 0 | 0 | 175 | 144.62 | - | - | | |
| 08/03/2011 0245 | 50999 | 1,850.49 | 14.5 | 50999 | 08/03/11 | 14.5 | 115 | 19827 | 18 | 0 | 3.5 | 175 | 60 | 870.00 | 612.50 | 52% | Bonanza Cree |
| | | | | 50999 | 08/03/11 | 0 | 32.99 | 19827 | | 0 | 0 | 175 | 142.01 | - | - | | |
| | | | | | 08/03/11 | 0 | 150.00 | 19827 | | | | | | | | | |
| 08/03/2011 0244 | 50998 | 1,228.78 | 11.5 | 50998 | 08/02/11 | 11.5 | 100 | 19023 | 11.5 | 0 | 0 | 150 | 50 | 575.00 | - | 50% | CHK |
| | | | | | 08/02/11 | 0 | 78.78 | 19022 | | 0 | 0 | | | | | | |
| 08/04/2011 0246 | 51000,50081,50082 | 1,367.18 | 12 | 51000 | 08/04/11 | 2.5 | 115.00 | 19300 | | -2.5 | 0 | | | | | | |
| | | | | 50081 | 08/04/11 | 1.5 | 100 | 19300 | 1.5 | 0 | 0 | 150 | 50 | 75.00 | - | 50% | CHK |
| | | | | 50082 | 08/04/11 | 8 | 100 | 19300 | 8 | 0 | 0 | 150 | 50 | 400.00 | - | 50% | CHK |
| | | | | | 08/04/11 | 0 | 104.56 | 19300 | | 0 | 0 | | | | | | |
| | | | | | 08/04/11 | 0 | 25.12 | 19300 | | 0 | 0 | | | | | | |
| 08/05/2011 0247 | 50083, 50084 | 745.00 | 7 | 50083 | 08/05/11 | 4 | 100 | 19303 | 4 | 0 | 0 | 150 | 50 | 200.00 | - | 50% | CHK |
| | | | | 50084 | 08/05/11 | 3 | 115 | 19308 | 3 | 0 | 0 | 175 | 60 | 180.00 | - | 52% | CHK |
| 08/08/2011 0248 | 52961 | 1,782.50 | 15.5 | 52961 | 08/07/11 | 15.5 | 115 | 19310 | 18.5 | 0 | 3 | 175 | 60 | 930.00 | 525.00 | 52% | CHK |
| 08/08/2011 0249 | 50086 | 1,322.50 | 11.5 | 50086 | 08/08/11 | 11.5 | 115 | 19312 | 11.5 | 0 | 0 | 175 | 60 | 690.00 | - | 52% | CHK |
| 08/09/2011 0250 | 50087 | 1,955.00 | 17 | 50087 | 08/09/11 | 17 | 115 | 19027 | 17 | 0 | 0 | 175 | 60 | 1,020.00 | - | 52% | Noble Energy |
| 08/10/2011 0251 | 50089 | 1,401.08 | 13 | 50089 | 08/10/11 | 13 | 100 | 19261 | 13 | 0 | 0 | 150 | 50 | 650.00 | - | 50% | CHK |
| | | | | 50089 | 08/10/11 | 0 | 101.08 | 19261 | 0 | 0 | 0 | 150 | 48.92 | - | - | 46% | CHK |
| 08/11/2011 0252 | 50090 | 1,294.30 | 11 | 50090 | 08/11/11 | 11 | 115 | 19266 | 11 | 0 | 0 | 175 | 60 | 660.00 | - | 52% | CHK |
| | | | | | 08/11/11 | 0 | 29.30 | 19266 | | 0 | 0 | | | | | | |
| 08/14/2011 0253 | 50091 | 1,675.00 | 13 | 50091 | 08/14/11 | 13 | 115 | 19272 | 14 | 0 | 1 | 175 | 60 | 780.00 | 175.00 | 52% | Cobra Well T |
| | | | | | 08/14/11 | 0 | 30.00 | 19272 | | 0 | 0 | | | | | | |
| | | | | | 08/14/11 | 0 | 150.00 | 19272 | | 0 | 0 | | | | | | |
| 08/15/2011 0254 | 50092 | 805.00 | 7 | 50092 | 08/15/11 | 7 | 115 | 19277 | 8 | 0 | 1 | 175 | 60 | 420.00 | 175.00 | 52% | Cobra Well T |
| 08/16/2011 0255 | 50093 | 955.00 | 7 | 50093 | 08/16/11 | 7 | 115 | 19279 | 8 | 0 | 1 | 175 | 60 | 420.00 | 175.00 | 52% | Samson Reso |
| | | | | | 08/16/11 | 0 | 150.00 | 19279 | | 0 | 0 | | | | | | |
| 08/17/2011 0256 | 50094 | 1,265.00 | 11 | 50094 | 08/17/11 | 11 | 115 | 19281 | 11 | 0 | 0 | 175 | 60 | 660.00 | - | 52% | Samson Reso |
| 08/18/2011 0257 | 52964 | 1,090.84 | 9 | 52964 | 08/18/11 | 1 | 115 | 19283 | 9 | 0 | 8 | 175 | 60 | 60.00 | 1,400.00 | 52% | CHK |

4

| | Charge without documentation | 180,161.28 | 1,585.00 | | | 1,631.00 | | | 1,239.00 | (102.50) | 283.00 | | CHK Others | 52,129.75 / 31,196.00 / 20,933.75 | 45,625.00 / 17,642.50 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date Ven Inv / | Memo | Amount | Total Hrs | TTS TKT# | Date | HRS | Rate | Batas | Inv Hrs | Under | Over | Billed Rate | Rate Diff | Rate Claim | Hrs Claim | M/U | Customer |
| | | | | | 08/18/11 | 0 | 175.84 | 19283 | | | 0 | | | | | | |
| | | | | 52964 | 08/18/11 | 8 | 100 | 19283 | 9 | 0 | 1 | 175 | 75 | 600.00 | 175.00 | 75% | CHK |
| 08/19/2011 0258 | 52965,52966,52967 | 1,437.50 | 12.5 | 52965 | 08/19/11 | 3.5 | 115 | 19289 | 3.5 | 0 | 0 | 175 | 60 | 210.00 | - | 52% | CHK |
| | | | | 52966 | 08/19/11 | 3 | 115 | 19289 | 3 | 0 | 0 | 175 | 60 | 180.00 | - | 52% | CHK |
| | | | | 52967 | 08/19/11 | 6 | 115 | 19289 | 6 | 0 | 0 | 175 | 60 | 360.00 | - | 52% | CHK |
| 08/20/2011 0259 | 52968 | 650.00 | 6.5 | 52968 | 08/20/11 | 6.5 | 100 | 19029 | 6.5 | 0 | 0 | 150 | 50 | 325.00 | - | 50% | CHK |
| 08/22/2011 0260 C | 52969 | 999.66 | 9 | 52969 | 08/22/11 | 7.5 | 100 | 19031 | 9 | 0 | 1.5 | 150 | 50 | 375.00 | 225.00 | 50% | CHK |
| | | | | 52969 | 08/22/11 | 1.5 | 115 | 19031 | 9 | 0 | 7.5 | 150 | 35 | 52.50 | 1,125.00 | 30% | CHK |
| | | | | | 08/22/11 | 0 | 77.16 | 19031 | | | 0 | | | | | | |
| 08/23/2011 0261 | 52970,52971,52972 | 1,637.50 | 14.5 | 52970 | 08/23/11 | 7.5 | 115 | 19037 | 7.5 | 0 | 0 | 175 | 60 | 450.00 | - | 52% | CHK |
| | | | | 52971 | 08/23/11 | 2 | 100 | 19037 | 2 | 0 | 0 | 150 | 50 | 100.00 | - | 50% | CHK |
| | | | | 52972 | 08/23/11 | 5 | 115 | 19037 | 5 | 0 | 0 | 175 | 60 | 300.00 | - | 52% | CHK |
| 08/24/2011 0262 | 52973, 52974 | 1,758.17 | 15 | 52973 | 08/24/11 | 9 | 115 | 19040 | 9 | 0 | 0 | 175 | 60 | 540.00 | - | ~52% | CHK |
| | | | | 52974 | 08/24/11 | 6 | 115 | 19040 | 6 | 0 | 0 | 175 | 60 | 360.00 | - | 52% | CHK |
| | | | | | 08/24/11 | 0 | 33.17 | 19040 | | | 0 | | | | | | |
| 08/25/2011 0263 | 52975,52976 | 1,463.10 | 12.5 | 52975 | 08/25/11 | 6 | 115 | 19046 | 6 | 0 | 0 | 175 | 60 | 360.00 | - | 52% | CHK |
| | | | | 52976 | 08/25/11 | 6.5 | 115 | 19046 | 6.5 | 0 | 0 | 175 | 60 | 390.00 | - | 52% | Matrix Produ |
| | | | | | 08/25/11 | 0 | 25.60 | 19046 | | | 0 | | | | | | |
| 08/26/2011 0264 | 52977,52978 | 1,118.22 | 9.5 | 52977 | 08/26/11 | 6.5 | 115 | 19051 | 6.5 | 0 | 0 | 175 | 60 | 390.00 | - | 52% | CHK |
| | | | | 52978 | 08/26/11 | 3 | 115 | 19051 | 3.5 | 0 | 0.5 | 175 | 60 | 180.00 | 87.50 | 52% | CHK |
| | | | | | 08/26/11 | 0 | 25.72 | 19051 | | | 0 | | | | | | |
| 08/27/2011 0265 | 52979 | 850.00 | 8.5 | 52979 | 08/27/11 | 8.5 | 100 | 19056 | 9.5 | 0 | 1 | 130 | 30 | 255.00 | 130.00 | 30% | CHK |
| 08/29/2011 0266 | 52980,52982 | 1,293.36 | 11 | 52980 | 08/29/11 | 7 | 115 | 19058 | 7 | 0 | 0 | 175 | 60 | 420.00 | - | 52% | CHK |
| | | | | 52982 | 08/29/11 | 4 | 115 | 19058 | 4.5 | 0 | 0.5 | 150 | 35 | 140.00 | 75.00 | 30% | DCP Midstrea |
| | | | | | 08/29/11 | 0 | 28.36 | 19058 | | | 0 | | | | | | |
| 08/30/2011 0267 | 52983 | 1,177.50 | 10 | 52983 | 08/30/11 | 10 | 115 | 19062 | 10.5 | 0 | 0.5 | 175 | 60 | 600.00 | 87.50 | 52% | CHK |
| | | | | | 08/30/11 | 0 | 27.50 | 19062 | | | 0 | | | | | | |
| 09/01/2011 0271 | Tank Rental 07/19-07/31 Moore State 44-36H 40-75 | 390.00 | 13 | 2411 | 07/31/11 | 13 | 30.00 | 19074 | | -13 | 0 | | | | | |
| 09/01/2011 0272 | August Tank Rental Moore State 44-36H 40-75 | 930.00 | 31 | 2412 | 08/31/11 | 31 | 30.00 | 19076 | | -31 | 0 | | | | | |
| 09/07/2011 0270 | 52985 | 977.50 | 8.5 | 52985 | 09/07/11 | 8.5 | 115 | 19072 | 7 | -1.5 | 0 | 175 | 60 | 420.00 | - | 52% | CHK |
| 09/08/2011 0273 C | 52986 | 1,270.00 | 9.5 | 52986 | 09/08/11 | 9.5 | 115 | 19078 | 33 | 0 | 23.5 | 150 | 35 | 332.50 | 3,525.00 | 30% | Samson Reso |
| | | | | | 09/08/11 | 0 | 150.00 | 19078 | | 0 | 0 | | | | | |
| | | | | | 09/08/11 | 0 | 27.50 | 19078 | | 0 | 0 | | | | | |
| 09/08/2011 0276 | 52984 | 3,452.50 | 34 | 52984 | 09/08/11 | 34 | 100 | 19090 | 36.5 | 0 | 2.5 | 150 | 50 | 1,700.00 | 375.00 | 50% | Abraxas Petr |
| | | | | 52984 | 09/08/11 | 0 | 27.50 | 19090 | | 0 | 0 | 150 | 122.5 | - | - | |
| | | | | | 09/08/11 | 0 | 25.00 | 19090 | | 0 | 0 | | | | | |
| 09/09/2011 0274 C | 52986 | 1,820.00 | 15.5 | 52986 | 09/09/11 | 8 | 115 | 19084 | 33 | 0 | 25 | 150 | 35 | 260.00 | 3,750.00 | 30% | Samson Reso |
| | | | | 52986 | 09/09/11 | 7.5 | 100 | 19084 | 33 | 0 | 25.5 | 150 | 50 | 375.00 | 3,825.00 | 50% | Samson Reso |
| | | | | | 09/09/11 | 0 | 150.00 | 19084 | | 0 | 0 | | | | | |
| 09/10/2011 0275 C | 52986 | 550.00 | 5.5 | 52986 | 09/10/11 | 5.5 | 100 | 19087 | 33 | 0 | 27.5 | 150 | 50 | 275.00 | 4,125.00 | 50% | Samson Reso |
| 09/12/2011 0277 | 52987 | 1,758.20 | 15 | 52987 | 09/12/11 | 15 | 115 | 19108 | 16.5 | 0 | 1.5 | 175 | 60 | 900.00 | 262.50 | 52% | CHK |
| | | | | | 09/12/11 | 0 | 33.20 | 19108 | | 0 | 0 | | | | | |
| 09/13/2011 0278 | 52988 | 723.02 | 6 | 52988 | 09/13/11 | 6 | 115 | 19112 | 6.5 | 0 | 0.5 | 175 | 60 | 360.00 | 87.50 | 52% | CHK |
| | | | | | 09/13/11 | 0 | 33.02 | 19112 | | 0 | 0 | | | | | |
| 09/22/2011 0279 | #52081-082 | 670.84 | 6 | 52081 | 09/22/11 | 3 | 115 | 19118 | 3.5 | 0 | 0.5 | 175 | 60 | 180.00 | 87.50 | 52% | CHK |
| | | | | 52082 | 09/22/11 | 3 | 100 | 19118 | 3.5 | 0 | 0.5 | 150 | 50 | 150.00 | 75.00 | 50% | Blackeagle En |
| | | | | | 09/22/11 | 0 | 25.84 | 19118 | | 0 | 0 | | | | | |
| 09/23/2011 0280 | #52989-991 | 1,070.00 | 9.5 | 52989 | 09/23/11 | 2.5 | 115 | 19123 | 2.5 | 0 | 0 | 130 | 15 | 37.50 | - | 13% | CHK |
| | | | | 52990 | 09/23/11 | 1.5 | 100 | 19123 | 2 | 0 | 0.5 | 130 | 30 | 45.00 | 65.00 | 30% | CHK |
| | | | | 52991 | 09/23/11 | 5.5 | 115 | 19123 | 5.5 | 0 | 0 | 130 | 15 | 82.50 | - | 13% | CHK |
| 09/24/2011 0281 | #52992 | 920.00 | 8 | 52992 | 09/24/11 | 8 | 115 | 19125 | 8.5 | 0 | 0.5 | 175 | 60 | 480.00 | 87.50 | 52% | CHK |
| 09/25/2011 0282 | #52993 | 1,495.00 | 13 | 52993 | 09/25/11 | 13 | 115 | 19127 | 6.5 | -6.5 | 0 | 150 | 35 | 227.50 | - | 30% | Abraxas Petr |
| 09/26/2011 0283 | #52994 | 1,465.00 | 12.5 | 52994 | 09/26/11 | 12.5 | 115 | 19129 | 13 | 0 | 0.5 | 175 | 60 | 750.00 | 87.50 | 52% | Hells Oil & Ga |
| | | | | | 09/26/11 | 0 | 27.50 | 19129 | | 0 | 0 | | | | | |
| 09/27/2011 0284 | #52995-996 | 1,175.00 | 10 | 52995 | 09/27/11 | 3.5 | 115 | 19133 | 4 | 0 | 0.5 | 175 | 60 | 210.00 | 87.50 | 52% | Hells Oil & Ga |

| | | Charge without documentation | 180,161.28 | 1,585.00 | | | | 1,631.00 | | | 1,239.00 | (102.50) | 283.00 | CHK Others | 52,129.75<br>31,196.00<br>20,933.75 | 45,625.00<br>17,642.50 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Ven Inv # | Memo | Amount | Total Hrs | TTS TKT# | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rate | Rate Diff | Rate Claim | Hrs Claim | M/U | Customer |
| | | | | | 52996 | 09/27/11 | 6.5 | 115 | 19133 | 6.5 | 0 | 0 | 175 | 60 | 390.00 | - | 52% | CHK |
| | | | | | | 09/27/11 | 0 | 25.00 | 19133 | | 0 | 0 | | | | | -.- | |
| 09/28/2011 0285 | 52997 | | 1,757.99 | 15 | 52997 | 09/28/11 | 15 | 115 | 19137 | 15.5 | 0 | 0.5 | 175 | 60 | 900.00 | 87.50 | 52% | Bonanza Cree |
| | | | | | | 09/28/11 | 0 | 32.99 | 19137 | | 0 | 0 | | | | | | |
| 09/30/2011 0286 | 52999 | | 717.50 | 6 | 52999 | 09/30/11 | 6 | 115 | 19143 | 6.5 | 0 | 0.5 | 175 | 60 | 360.00 | 87.50 | 52% | CHK |
| | | | | | | 09/30/11 | 0 | 27.50 | 19143 | | 0 | 0 | | | | | | |
| 10/01/2011 0287 | 53000 | | 517.50 | 4.5 | 53000 | 09/30/11 | 4.5 | 115 | 19150 | 5 | 0 | 0.5 | 175 | 60 | 270.00 | 87.50 | 52% | CHK |
| | | | | | 239S | 09/30/11 | 30 | 30.00 | 19156 | -30 | 0 | 0 | | | | | | |
| 10/02/2011 0290 | 52083 | | 517.50 | 4.5 | 52083 | 10/02/11 | 4.5 | 115 | 19159 | 4.5 | 0 | 0 | 175 | 60 | 270.00 | - | 52% | CHK |
| 10/03/2011 0291 | 52084-085 | | 1,097.50 | 10 | 52084 | 10/03/11 | 3.5 | 100 | 19162 | 4 | 0 | 0.5 | 150 | 50 | 175.00 | 75.00 | 50% | CHK |
| | | | | | 52085 | 10/03/11 | 6.5 | 115 | 19162 | 7 | 0 | 0.5 | 175 | 60 | 390.00 | 87.50 | 52% | CHK |
| 10/04/2011 0292 | 52086-88 | | 1,559.38 | 13 | 52086 | 10/04/11 | 4.5 | 115 | 19164 | 5.5 | 0 | 1 | 175 | 60 | 270.00 | 175.00 | 52% | CHK |
| | | | | | | 10/04/11 | 0 | 28.73 | 19164 | | 0 | 0 | | | | | | |
| | | | | | 52087 | 10/04/11 | 5.5 | 115 | 19164 | 5.5 | 0 | 0 | 175 | 60 | 330.00 | - | 52% | Samson Reso |
| | | | | | | 10/04/11 | 0 | 28.73 | 19164 | | 0 | 0 | | | | | | |
| | | | | | 52088 | 10/04/11 | 3 | 100 | 19164 | 3 | 0 | 0 | 150 | 50 | 150.00 | - | 50% | CHK |
| | | | | | | 10/04/11 | 0 | 51.92 | 19164 | | 0 | 0 | | | | | | |
| 10/05/2011 0293 | 52089-90 | | 1,581.62 | 13.5 | 52089 | 10/05/11 | 9.5 | 115 | 19172 | 10 | 0 | 0.5 | 175 | 60 | 570.00 | 87.50 | 52% | CHK |
| | | | | | 52090 | 10/05/11 | 4 | 115 | 19172 | 4 | 0 | 0 | 175 | 60 | 240.00 | - | 52% | CHK |
| | | | | | | 10/05/11 | 0 | 29.12 | 19172 | | 0 | 0 | | | | | | |
| 10/06/2011 0294 | 52091, 52093 | | 1,374.48 | 11.5 | 52091 | 10/06/11 | 4.5 | 115 | 19177 | 5 | 0 | 0.5 | 175 | 60 | 270.00 | 87.50 | 52% | Petro.Con |
| | | | | | 52093 | 10/06/11 | 7 | 115 | 19177 | 7.5 | 0 | 0.5 | 175 | 60 | 420.00 | 87.50 | 52% | Abraxas Petro |
| | | | | | | 10/06/11 | 0 | 51.98 | 19177 | | 0 | 0 | | | | | | |
| 10/07/2011 0295 | 52092 | | 1,117.50 | 9.5 | 52092 | 10/07/11 | 9.5 | 115 | 19179 | 10 | 0 | 0.5 | 175 | 60 | 570.00 | 87.50 | 52% | CHK |
| | | | | | | 10/07/11 | 0 | 25.00 | 19179 | | 0 | 0 | | | | | | |
| 10/11/2011 0296 | 52094 | | 1,610.00 | 14 | 50294 | 10/11/11 | 14 | 115 | 19185 | 2 | -12 | 0 | 120 | 5 | 10.00 | - | 4% | CHK |
| 10/12/2011 0297 | 52095 | | 500.00 | 5 | 50295 | 10/12/11 | 5 | 100 | 19187 | 4.5 | -0.5 | 0 | 120 | 20 | 90.00 | - | 20% | CHK |
| 10/13/2011 0298 | 52097-98 | | 920.00 | 8 | 52097 | 10/13/11 | 3 | 115 | 19193 | 3.5 | 0 | 0.5 | 175 | 60 | 180.00 | 87.50 | 52% | CHK |
| | | | | | 52098 | 10/13/11 | 5 | 115 | 19193 | 5.5 | 0 | 0.5 | 175 | 60 | 300.00 | 87.50 | 52% | CHK |
| 10/14/2011 0299 | 52099-52100 | | 1,495.00 | 13 | 52099 | 10/14/11 | 7.5 | 115 | 19195 | 8 | 0 | 0.5 | 175 | 60 | 450.00 | 87.50 | 52% | CHK |
| | | | | | 52100 | 10/14/11 | 5.5 | 115 | 19195 | 10 | 0 | 4.5 | 130 | 15 | 82.50 | 585.00 | 13% | CHK |
| 10/15/2011 0300 | 52100 | | 460.00 | 4 | 52100 | 10/15/11 | 4 | 115 | 19198 | 10 | 0 | 6 | 130 | 15 | 60.00 | 780.00 | 13% | CHK |
| 10/16/2011 0301 | 52101 | | 920.00 | 8 | 52101 | 10/16/11 | 8 | 115 | 19201 | 8.5 | 0 | 0.5 | 175 | 60 | 480.00 | 87.50 | 52% | CHK |
| 10/17/2011 0302 | 47801 & Permit | | 2,138.02 | 17 | 47801 | 10/17/11 | 17 | 115 | 19204 | 18.5 | 0 | 1.5 | 175 | 60 | 1,020.00 | 262.50 | 52% | Bonanza Cree |
| | | | | | | 10/17/11 | 0 | 33.02 | 19204 | | 0 | 0 | | | | | | |
| | | | | | | 10/17/11 | 0 | 150.00 | 19204 | | 0 | 0 | | | | | | |
| 10/18/2011 0303 | 47802-03 | | 1,207.50 | 10.5 | 47803 | 10/18/11 | 6.5 | 115 | 19210 | 7 | 0 | 0.5 | 130 | 15 | 97.50 | 65.00 | 13% | CHK |
| | | | | | 47802 | 10/18/11 | 4 | 115 | 19210 | 4.5 | 0 | 0.5 | 130 | 15 | 60.00 | 65.00 | 13% | R-J Taylor We |
| 10/19/2011 0304 | 52102-04 | | 1,005.06 | 8.5 | 52102 | 10/19/11 | 4 | 115 | 19212 | 4 | 0 | 0 | 175 | 60 | 240.00 | - | 52% | Unc Energy |
| | | | | | | 10/19/11 | 0 | 25.00 | 19212 | | 0 | 0 | | | | | | |
| | | | | | 52103 | 10/19/11 | 3 | 115 | 19212 | 3 | 0 | 0 | 130 | 15 | 45.00 | - | 13% | CHK |
| | | | | | 52104 | 10/19/11 | 1.5 | 100 | 19212 | 2.5 | 0 | 1 | 150 | 50 | 75.00 | 150.00 | 50% | CHK |
| | | | | | | 10/19/11 | 0 | 25.06 | 19212 | | 0 | 0 | | | | | | |
| 10/20/2011 0305 | 52105 | | 1,150.00 | 10 | 52105 | 10/20/11 | 10 | 115 | 19220 | 11 | 0 | 1 | 130 | 15 | 150.00 | 130.00 | 13% | CHK |
| 10/23/2011 0306 | 52106 | | 439.96 | 3.5 | 52106 | 10/23/11 | 3.5 | 115 | 19222 | 4 | 0 | 0.5 | 175 | 60 | 210.00 | 87.50 | 52% | Unc Energy |
| | | | | | | 10/23/11 | 0 | 37.46 | 19222 | | 0 | 0 | | | | | | |
| 10/24/2011 0307 | 52107-08 | | 1,653.98 | 12.5 | 52107 | 10/24/11 | 3 | 115 | 19228 | 3.5 | 0 | 0.5 | 175 | 60 | 180.00 | 87.50 | 52% | Unc Energy |
| | | | | | | 10/24/11 | 0 | 30.25 | 19228 | | 0 | 0 | | | | | | |
| | | | | | 52108 | 10/24/11 | 9.5 | 115 | 19228 | 25.5 | 0 | 16 | 175 | 60 | 570.00 | 2,800.00 | 52% | CHK |
| | | | | | | 10/24/11 | 0 | 36.23 | 19228 | | 0 | 0 | | | | | | |
| | | | | | | 10/24/11 | 0 | 150.00 | 19228 | | 0 | 0 | | | | | | |
| 10/25/2011 0308 | 52108 | | 1,655.00 | 14 | 52108 | 10/25/11 | 14 | 115 | 19236 | 25.5 | 0 | 11.5 | 175 | 60 | 840.00 | 2,012.50 | 52% | CHK |
| | | | | | | 10/25/11 | 0 | 25.00 | 19236 | | 0 | 0 | | | | | | |
| | | | | | | 10/25/11 | 0 | 20.00 | 19236 | | 0 | 0 | | | | | | |
| 10/26/2011 0309 | 52109 | | 1,563.02 | 12 | 52109 | 10/26/11 | 12 | 115 | 19245 | 16 | 0 | 4 | 175 | 60 | 720.00 | 700.00 | 52% | Bonanza Cree |
| | | | | | | 10/26/11 | 0 | 33.02 | 19245 | | 0 | 0 | | | | | | |
| | | | | | | 10/26/11 | 0 | 150.00 | 19245 | | 0 | 0 | | | | | | |

6

| Date | Ven Inv / | Charge without documentation Memo | 180,161.28 Amount | 1,585.00 Total Hrs | TTS TKT# | Date | 1,631.00 HRS | Rate | Bates | 1,239.00 Inv Hrs | (102.50) Under | 283.00 Over | Billed Rate | CHK Others Rate Diff | 52,129.75 31,196.00 20,933.75 Rate Claim | 45,625.00 17,642.50 Hrs Claim | M/U | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2011 | 0310 | 52109 | 1,265.00 | 11 | 52109 | 10/27/11 | 2.5 | 115 | 19248 | 16 | 0 | 13.5 | 175 | 60 | 150.00 | 2,362.50 | 52% | Bonanza Cree |
| | | | | | 52110 | 10/27/11 | 8.5 | 115 | 19248 | 8.5 | 0 | 0 | 115 | 0 | - | - | 0% | North Bill Dis |
| 10/28/2011 | 0311 | 52111 | 350.00 | 3.5 | 52111 | 10/28/11 | 3.5 | 104 | 19251 | 4 | 0 | 0.5 | 150 | 46 | 161.00 | 75.00 | 44% | CHK |
| 10/31/2011 | 0312 | 52112-14 | 1,287.50 | 10.5 | 52112 | 10/31/11 | 4.5 | 115 | 19254 | 4.5 | 0 | 0 | 175 | 60 | 270.00 | - | 52% | North Bill Dis |
| | | | | | | 10/31/11 | 0 | 40.00 | 19254 | 0 | 0 | 0 | | | | | | |
| | | | | | 52113 | 10/31/11 | 3 | 115 | 19254 | 3.5 | 0 | 0.5 | 175 | 60 | 180.00 | 87.50 | 52% | Hyperion |
| | | | | | 0 | 10/31/11 | 0 | 40.00 | 19254 | 0 | 0 | 0 | | | | | | |
| | | | | | 52114 | 10/31/11 | 3 | 115 | 19254 | 3.5 | 0 | 0.5 | 175 | 60 | 180.00 | 87.50 | 52% | CHK |

| DAT-B Service, Inc. | Totals | | 247,462.58 | 682.00 | | | 688.00 | | | 559.50 | (5.00) | 41.50 | CHK | | 26,575.00 | 6,992.50 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Charge without documentation | | | | | | | | | | | | | | 34,605.00 | 4,050.00 | | |
| | | | | | | | | | | | | | | | 11,970.00 | | | |
| Date | Ven Inv # | Memo | Amount | Total Hrs | 115.1KH | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rate | Rate Diff | Rate Claim | Hrs Claim | M/U | Customer |
| 12/01/2010 0105 | | Nov. Rentals:Unit/Tank #'s 304-333:101-114 | 19,500.00 | 0 | | | | | | | | | | | | | | |
| 12/10/2010 0108 | | Tank Rental | 8,775.00 | 0 | | | | | | | | | | | | | | |
| | | Haul Pipe Racks from Casper to Wagonbound 14-1H | | | | | | | | | | | | | | | | |
| 02/01/2011 0131 | | | 402.50 | 3.5 | 42385 | 02/01/11 | 3.5 | 115 | 19537 | | | | | | | | | |
| 02/02/2011 0132 | | Hauled Catwalk,Pipe Rack, Rig Mat and 3 Tanks | 1,462.50 | 13.5 | 40244 | 02/02/11 | 7.5 | 115 | 19538 | 8.5 | 0 | 1 | 175 | 60 | 450 | 175 | 0.52173913 | CHK |
| | | | | | 42423 | 02/02/11 | 6 | 100 | 19538 | | | | | | | | | |
| | | Hauled tanks #316,#104,#112,#319,#312,#311,#308 and Permits | | | | | | | | | | | | | | | | |
| 02/03/2011 0133 | | | 1,302.40 | 11.5 | 40246 | 02/03/11 | 10.5 | 100 | 19539 | 10.5 | 0 | 0 | 145 | 45 | 472.5 | 0 | 0.45 | CHK |
| | | | | | 42423 | 02/03/11 | 1 | 252.4 | 19539 | | | | | | | | | |
| | | Loaded catwalk, rig mats and pipe racks @ Fetter 1-14 | | | | | | | | | | | | | | | | |
| 02/08/2011 0134 | | | 460.00 | 4 | 40260 | 02/08/11 | 4 | 115 | 19540 | 13.5 | 0 | 9.5 | 175 | 60 | 240 | 1662.5 | 0.52173913 | CHK |
| | | catwalk, rig mats and pipe racks from Fetter 1-14 to Intrepid&from Enterprise to Intreid | | | | | | | | | | | | | | | | |
| 02/09/2011 0135 | | | 977.50 | 8.5 | 40260 | 02/09/11 | 8.5 | 115 | 19541 | 13.5 | 0 | 5 | 175 | 60 | 510 | 875 | 0.52173913 | CHK |
| 02/10/2011 0136 | | 5 frac tanks to yard and 2 permits | 1,603.06 | 13.5 | | 02/10/11 | 3.5 | 100 | 19542 | | | | | | | | | |
| | | | | | | 02/10/11 | 8 | 115 | 19542 | | | | | | | | | |
| | | | | | | 02/10/11 | 1 | 271.35 | 19542 | | | | | | | | | |
| | | | | | | 02/10/11 | 1 | 61.71 | 19542 | | | | | | | | | |
| 02/11/2011 0137 | | fmc tank 6 from yard to Rig 24 | 350.00 | 3.5 | | 02/11/11 | 3.5 | 100 | 19527 | | | | | | | | | |
| 02/18/2011 0140 | | Hauled 4 tanks helped move Hot Oiler 6 permits | 1,100.00 | 10.5 | | 02/18/11 | 7 | 100 | 19531 | | | | | | | | | |
| | | | | | | 02/18/11 | 2.5 | 100 | 19531 | | | | | | | | | |
| | | | | | | 02/18/11 | 1 | 150 | 19531 | | | | | | | | | |
| | | Hauled Tanks from Spillman to Hageman and Spillman to yard | | | | | | | | | | | | | | | | |
| 03/01/2011 0148 | | | 1,638.98 | 14 | | 03/01/11 | 2 | 100 | 19456 | | | | | | | | | |
| | | | | | | 03/02/11 | 9 | 100 | 19456 | | | | | | | | | |
| | | | | | | 03/03/11 | 1 | 26.02 | 19456 | | | | | | | | | |
| | | | | | | 03/04/11 | 1 | 102.4 | 19456 | | | | | | | | | |
| | | | | | | 03/05/11 | 1 | 410.56 | 19456 | | | | | | | | | |
| | | Haul 7 tanks from Spillman 17-1 to tank yard 13,43,56,34,36,33,3 | | | | | | | | | | | | | | | | |
| 03/02/2011 0149 | | | 1,600.00 | 10 | | 03/02/11 | 10 | 100 | 19457 | | | | | | | | | |
| 03/03/2011 0150 | | | 1,657.70 | 14 | | 03/03/11 | 2.5 | 100 | 19458 | | | | | | | | | |
| | | | | | | 03/03/11 | 7.5 | 100 | 19458 | | | | | | | | | |
| | | | | | | 03/03/11 | 1 | 52.88 | 19458 | | | | | | | | | |
| | | | | | | 03/03/11 | 1 | 76.62 | 19458 | | | | | | | | | |
| | | | | | | 03/03/11 | 1 | 502.36 | 19458 | | | | | | | | | |
| | | | | | | 03/03/11 | 1 | 25.84 | 19458 | | | | | | | | | |
| | | 7 hrs Hauled Catwalks ect Albrandt to Simms 7-25 | | | | | | | | | | | | | | | | |
| 03/14/2011 0151 | | | 805.00 | 7 | | 03/14/11 | 7 | 115 | 19468 | | | | | | | | | |
| | | 10 Hrs Hauled catwalk and pipe racks Albrant to Simms 7-25 | | | | | | | | | | | | | | | | |
| 03/15/2011 0152 | | | 1,150.00 | 10 | | 03/15/11 | 10 | 115 | 19469 | | | | | | | | | |
| | | 5 Hrs Hauled Pipe Racks Yard to Simms; brine Tank 18 Fetter1-1 to Spillman 15-1 | | | | | | | | | | | | | | | | |
| 03/16/2011 0153 | | | 547.50 | 6 | | 03/16/11 | 2.5 | 115 | 19470 | | | | | | | | | |
| | | | | | | 03/16/11 | 2.5 | 100 | 19470 | | | | | | | | | |
| | | | | | | 03/16/11 | 1 | 10 | 19470 | | | | | | | | | |
| | | 8.5 Hrs Haul catwalk Pipe Racks and Rig Mat Fetter to Windy Hill | | | | | | | | | | | | | | | | |
| 03/22/2011 0154 | | | 977.50 | 8.5 | | 03/22/11 | 8.5 | 115 | 19484 | | | | | | | | | |
| 03/23/2011 0156 | | Wy Permit 20050160420 3/21/11 | 26.80 | 1 | | 03/21/11 | 1 | 26.8 | 19485 | | | | | | | | | |
| 03/23/2011 0155 | | | 1,190.00 | 11 | | 03/23/11 | 6 | 115 | 19473 | | | | | | | | | |
| | | | | | | 03/23/11 | 5 | 100 | 19473 | | | | | | | | | |
| 04/11/2011 0158 | | Hauling - Work Ticket 43124 | 345.00 | 3 | | 04/11/11 | 3 | 115 | 19493 | | | | | | | | | |
| 04/12/2011 0159 | | Hauling - Work Tickets 41119, 43125, 43126 | 1,250.00 | 12.5 | | 04/12/11 | 3 | 100 | 19494 | | | | | | | | | Continental Production Company, LLC |
| | | | | | 41119 | 04/12/11 | 7.5 | 100 | 19494 | 7.5 | 0 | 0 | 145 | 45 | 337.5 | 0 | 0.45 | |
| | | | | | | 04/12/11 | 2 | 100 | 19494 | | | | | | | | | |

1

| DAT-B Service, Inc. | Totals | 247,462.58 | 682.00 | | | 688.00 | | | 559.50 | (5.00) | 41.50 | | 26,575.00 | 6,992.50 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Charge without documentation | | | | | | | | | | | CHK | 14,605.00 | 4,050.00 | | |
| | | | | | | | | | | | | | 11,970.00 | | | |
| Date | Ven Inv # | Memo | Amount | Total Hrs | TTS TKT# | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Ra | Rate Diff | Rate Claim | Hrs Claim | M/U | Customer |
| 12/01/2010 0105 | | Nov. Rentals:Unit/Tank #'s 304-333:101-114 | 19,500.00 | 0 | | | | | | | | | | | | | |
| 04/18/2011 0165 | | Hauled Dog House to ND Wk Ticket 43889 | 1,875.00 | 16 | 43889 | 04/18/11 | 15 | 115 | 19513 | 16 | 0 | 1 | 192.5 | 77.5 | 1162.5 | 192.5 | 0.67391304 | Samson Resources Company |
| | | | | | | 04/18/11 | 1 | 150 | 19513 | | | | | | | | | |
| 04/21/2011 0168 | | Hauling Wk Tckt # 43893 - 43894 | 1,075.76 | 9 | 43893 | 04/21/11 | 4 | 115 | 19476 | 5 | 0 | 1 | 175 | 60 | 240 | 175 | 0.52173913 | CHK |
| | | | | | 43894 | 04/21/11 | 4 | 115 | 19476 | 5 | 0 | 1 | 175 | 60 | 240 | 175 | 0.52173913 | CHK |
| | | | | | | 04/21/11 | 1 | 155.76 | 19476 | | | | | | | | | |
| 04/26/2011 0169 | | Wk Tickets #43895 and #43896 | 1,552.50 | 13.5 | 43895 | 04/26/11 | 6 | 115 | 19477 | 6.5 | 0 | 0.5 | 175 | 60 | 360 | 87.5 | 0.52173913 | CHK |
| | | | | | 43896 | 04/26/11 | 7.5 | 115 | 19477 | 7 | -0.5 | 0 | 175 | 60 | 420 | 0 | 0.52173913 | CHK |
| 04/27/2011 0170 | | Wk Tckt 43898 - 6.5hrs @ 115 / Wk Tckt 43899 - 3.5hrs @ 115 | 1,150.00 | 10 | 43898 | 04/27/11 | 6.5 | 115 | 19428 | 6.5 | 0 | 0 | 175 | 60 | 390 | 0 | 0.52173913 | CHK |
| | | | | | 43899 | 04/27/11 | 3.5 | 115 | 19428 | 3.5 | 0 | 0 | 175 | 60 | 210 | 0 | 0.52173913 | CHK |
| 04/29/2011 0172 | | Wk Tckt 43901 - 5hrs @ 115 / Wk Tckt 43902 - 5hrs @ 100 | 1,075.00 | 10 | 43901 | 04/29/11 | 5 | 115 | 19478 | | | | | | | | | |
| | | | | | 43902 | 04/29/11 | 5 | 100 | 19478 | 5 | 0 | 0 | 145 | 45 | 225 | 0 | 0.45 | CHK |
| 05/03/2011 0175 | | Wk Tckt 43904 - 4hrs @ 100 | 400.00 | 4 | 43904 | 05/03/11 | 4 | 100 | 19479 | 5 | 0 | 1 | 150 | 50 | 200 | 150 | 0.5 | CHK |
| 05/04/2011 0176 | | April Frac Tank Rental and Wk Tck 43905 6 Hrs | 1,350.00 | | 43905 | 05/04/11 | 6 | 100 | 19481 | 6 | 0 | 0 | 150 | 50 | 300 | 0 | 0.5 | CHK |
| 05/05/2011 0177 | | Wk Tckt 43906 - 6 Hrs | 690.00 | 0 | | | | | | | | | | | | | |
| 05/06/2011 0178 | | Wk Tckt 43907 - 7 Hrs | 805.00 | 7 | 43907 | 05/06/11 | 7 | 115 | 19482 | 7 | 0 | 0 | 175 | 60 | 420 | 0 | 0.52173913 | CHK |
| 05/10/2011 0179 | | Wk Tckt 43908 - 3.5 Hrs | 402.50 | 3.5 | 43908 | 05/10/11 | 3.5 | 115 | 19430 | 3.5 | 0 | 0 | 175 | 60 | 210 | 0 | 0.52173913 | CHK |
| 05/11/2011 0180 | | Wk Tckt 43909-43910  05/11 13 hrs @ 115 | 1,495.00 | 13 | 43909 | 05/11/11 | 8.5 | 115 | 19431 | 10 | 0 | 1.5 | 175 | 60 | 510 | 262.5 | 0.52173913 | CHK |
| | | | | | 43910 | 05/11/11 | 4.5 | 115 | 19431 | 3 | -1.5 | 0 | 175 | 60 | 180 | 0 | 0.52173913 | CHK |
| 05/12/2011 0181 | | 43911 | 1,552.50 | 13.5 | 43911 | 05/12/11 | 13.5 | 115 | 19432 | 13.5 | 0 | 0 | 175 | 60 | 810 | 0 | 0.52173913 | CHK |
| 05/13/2011 0182 | | 43912, 43913 | 1,076.80 | 10.5 | 43913 | 05/13/11 | 3 | 100 | 19433 | 3 | 0 | 0 | 175 | 75 | 225 | 0 | 0.75 | CHK |
| | | | | | 43912 | 05/13/11 | 6.5 | 115 | 19433 | 3.5 | -3 | 0 | 175 | 60 | 210 | 0 | 0.52173913 | CHK |
| | | | | | | | 1 | 29.3 | 19433 | | | | | | | | | |
| 05/15/2011 0183 | | Wk Tckt 43914 05/15  8.5hrs @ 115 | 977.50 | 8.5 | 43914 | 05/15/11 | 8.5 | 115 | 19437 | 8.5 | 0 | 0 | 175 | 60 | 510 | 0 | 0.52173913 | CHK |
| 05/16/2011 0184 | | Wk Tckt 43915 05/16  6hrs @ 115 | 690.00 | 6 | 43915 | 05/16/11 | 6 | 115 | 19439 | 6 | 0 | 0 | 175 | 60 | 360 | 0 | 0.52173913 | CHK |
| 05/17/2011 0185 | | Wk Tckt 43916-43917 05/17 8hrs @ 115 | 920.00 | 8 | 43916 | 05/17/11 | 2.5 | 115 | 19442 | 2.5 | 0 | 0 | 175 | 60 | 150 | 0 | 0.52173913 | CHK |
| | | | | | 43917 | 05/17/11 | 5.5 | 115 | 19442 | 5.5 | 0 | 0 | 175 | 60 | 330 | 0 | 0.52173913 | CHK |
| 05/18/2011 0186 | | Wk Tckt 43918-43919 05/18 16hrs @ 115 | 1,840.00 | 16 | 43918 | 05/18/11 | 9.5 | 115 | 19443 | 9.5 | 0 | 0 | 175 | 60 | 570 | 0 | 0.52173913 | CHK |
| | | | | | 43919 | 05/18/11 | 6.5 | 115 | 19443 | 6.5 | 0 | 0 | 175 | 60 | 390 | 0 | 0.52173913 | CHK |
| 05/19/2011 0187 | | Wk Tckt 43920 - 05/19 10.5hrs @ 115 | 1,207.50 | 10.5 | 43920 | 05/19/11 | 10.5 | 115 | 19444 | 10.5 | 0 | 0 | 175 | 60 | 630 | 0 | 0.52173913 | CHK |
| 05/27/2011 0191 | | 45647 | 260.00 | 3.5 | 45647 | 05/27/11 | 1.5 | 20 | 19445 | | | | | | | | | |
| | | | | | | 05/27/11 | 2 | 115 | | 3.5 | 0 | 1.5 | 175 | 60 | 120 | 262.5 | 0.52173913 | CHK |
| 05/28/2011 0192 | | 45648 | 1,035.00 | 9 | 45648 | 05/28/11 | 9 | 115 | 19446 | 9 | 0 | 0 | 150 | 35 | 315 | 0 | 0.30434783 | Wild West Contracting, LLC |
| 06/01/2011 0195 | | May Frac Tank Rental | 6,975.00 | 0 | | | | | | | | | | | | | |
| 06/02/2011 0196 | | 45657,45658 | 780.45 | 7.5 | 45657 | 06/02/11 | 4 | 115 | 19340 | 4 | 0 | 0 | 150 | 35 | 140 | 0 | 0.30434783 | CHK |
| | | | | | | 06/02/11 | 1 | 32.95 | 19340 | | | | | | | | | |
| | | | | | 45658 | 06/02/11 | 2.5 | 115 | 19340 | 4 | 0 | 1.5 | 150 | 35 | 87.5 | 225 | 0.30434783 | CHK |
| 06/04/2011 197 | | 45659 | 920.00 | 8 | 45659 | 06/04/11 | 8 | 115 | 19341 | 8 | 0 | 0 | 175 | 60 | 480 | 0 | 0.52173913 | Mack Energy Corp. |
| 06/06/2011 198 | | 45660 | 1,815.88 | 16 | 45660 | 06/06/11 | 14 | 115 | 19402 | 15 | 0 | 1 | 130 | 15 | 210 | 130 | 0.13043478 | R&R Services Inc |
| | | | | | | 06/06/11 | 1 | 30.88 | 19402 | | | | | | | | | |
| | | | | | | 06/06/11 | 1 | 150 | 19402 | | | | | | | | | |
| 06/07/2011 199 | | 45661 | 1,415.00 | 12 | 45661 | 06/07/11 | 11 | 115 | 19407 | 12 | 0 | 1 | 130 | 15 | 165 | 130 | 0.13043478 | R&R Services Inc |
| | | | | | | 06/07/11 | 1 | 150 | 19407 | | | | | | | | | |
| 06/08/2011 0200 | | 45662 | 1,760.00 | 15 | 45662 | 06/08/11 | 14 | 115 | 19408 | 15 | 0 | 1 | 130 | 15 | 210 | 130 | 0.13043478 | R&R Services Inc |
| | | | | | | 06/08/11 | 1 | 150 | 19408 | | | | | | | | | |
| 06/09/2011 0201 | | 45663 | 1,610.00 | 14 | 45663 | 06/09/11 | 14 | 115 | 19409 | 14 | 0 | 0 | 130 | 15 | 210 | 0 | 0.13043478 | R&R Services Inc |
| 06/10/2011 0202 | | 45664 | 2,372.99 | 21 | 45664 | 06/10/11 | 19 | 115 | 19410 | 20 | 0 | 1 | 175 | 60 | 1140 | 175 | 0.52173913 | R&R Services Inc |

2

| DAT-D Service, Inc. | Totals | 247,462.58 | 682.00 | | | 688.00 | | | 559.50 | (5.00) | 41.50 | | CHK | 26,575.00 | 6,992.50 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Charge without documentation | | | | | | | | | | | | | 14,605.00 | 4,050.00 | | | |
| | | | | | | | | | | | | | | 11,970.00 | | | | |
| Date | Ven Inv # | Memo | Amount | Total Hrs | TTS TKT# | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rat | Rate Diff | Rate Claim | Hrs Claim | M/U | Customer |
| 12/01/2010 0105 | Nov. Rentals:Unit/Tank #'s 304-333;101-114 | 19,500.00 | 0 | | | | | | | | | | | | | | | |
| | | | | | | 06/10/11 | 1 | 37.99 | 19410 | | | | | | | | | |
| | | | | | | 06/10/11 | 1 | 150 | 19410 | | | | | | | | | |
| 06/11/2011 0203 | 45665 | 1,150.00 | 10 | 45665 | | 06/11/11 | 10 | 115 | 19413 | 10 | 0 | 0 | 175 | 60 | 600 | | 0 | 0.52173913 | R&R Services Inc |
| 06/13/2011 0204 | 45666 | 1,337.99 | 12 | 45666 | | 06/13/11 | 10 | 115 | 19414 | 11 | 0 | 1 | 130 | 15 | 150 | | 130 | 0.13043478 | R&R Services Inc |
| | | | | | | 06/13/11 | 1 | 37.99 | 19414 | | | | | | | | | |
| | | | | | | 06/13/11 | 1 | 150 | 19414 | | | | | | | | | |
| 06/14/2011 0205 | 45667 | 1,875.00 | 16 | 45667 | | 06/14/11 | 15 | 115 | 19419 | 16 | 0 | 1 | 130 | 15 | 225 | | 130 | 0.13043478 | R&R Services Inc |
| | | | | | | 06/14/11 | 1 | 150 | 19419 | | | | | | | | | |
| 06/15/2011 0206 | 45668 | 1,092.50 | 8 | 45668 | | 06/15/11 | 8 | 115 | 19420 | 8 | 0 | 0 | 130 | 15 | 120 | | 0 | 0.13043478 | R&R Services Inc |
| 06/16/2011 0207 | 45669 | 2,252.42 | 20 | 45669 | | 06/16/11 | 18 | 115 | 19421 | 19 | 0 | 1 | 175 | 60 | 1080 | | 175 | 0.52173913 | R&R Services Inc |
| | | | | | | 06/16/11 | 1 | 32.42 | 19421 | | | | | | | | | |
| | | | | | | 06/16/11 | 1 | 150 | 19421 | | | | | | | | | |
| 06/17/2011 0208 | 45670, 45671 | 1,150.00 | 10 | 45670 | | 06/17/11 | 6 | 115 | 19426 | 6 | 0 | 0 | 175 | 60 | 360 | | 0 | 0.52173913 | R&R Services Inc |
| | | | | 45671 | | 06/17/11 | 4 | 115 | 19426 | 4 | 0 | 0 | 175 | 60 | 240 | | 0 | 0.52173913 | Basic Energy Services |
| 06/21/2011 0209 | 45672 | 1,552.50 | 13.5 | 45672 | | 06/21/11 | 13.5 | 115 | 19390 | 13.5 | 0 | 0 | 175 | 60 | 810 | | 0 | 0.52173913 | CHK |
| 06/22/2011 0210 | 45673,45674 | 1,322.50 | 11.5 | 45673 | | 06/22/11 | 4.5 | 115 | 19391 | 4.5 | 0 | 0 | 175 | 60 | 270 | | 0 | 0.52173913 | CHK |
| | | | | 45674 | | 06/22/11 | 7 | 115 | 19391 | 7.5 | 0 | 0.5 | 175 | 60 | 420 | | 87.5 | 0.52173913 | Merit Energy Company |
| 06/23/2011 0211 | 45675 | 1,552.50 | 13.5 | 45675 | | 06/23/11 | 13.5 | 115 | 19393 | 13.5 | 0 | 0 | 175 | 60 | 810 | | 0 | 0.52173913 | Sooner Operating |
| 06/24/2011 0212 | 45676, 445677 | 1,782.50 | 15.5 | 45676 | | 06/24/11 | 5.5 | 115 | 19394 | 5.5 | 0 | 0 | 175 | 60 | 330 | | 0 | 0.52173913 | Sooner Operating |
| | | | | 45677 | | 06/24/11 | 10 | 115 | 19394 | 10 | 0 | 0 | 175 | 60 | 600 | | 0 | 0.52173913 | CHK |
| 06/27/2011 0214 | 45680 | 1,437.50 | 12.5 | 45680 | | 06/27/11 | 12.5 | 115 | 19343 | 12.5 | 0 | 0 | 175 | 60 | 750 | | 0 | 0.52173913 | Elm Ridge Exploration |
| 06/28/2011 0215 | 50961 | 1,017.50 | 9.5 | 50961 | | 06/28/11 | 5 | 100 | 19344 | 9.5 | 0 | 4.5 | 175 | 75 | 375 | 787.5 | | 0.75 | Matrix Production Company |
| | | | | 50961 | | 06/28/11 | 4.5 | 115 | | 9.5 | 0 | 5 | 175 | 60 | 270 | 875 | | 0.52173913 | Matrix Production Company |
| 06/29/2011 0216 | 50962 | 345.00 | 3 | 50962 | | 06/29/11 | 3 | 115 | 19345 | 3 | 0 | 0 | 175 | 60 | 180 | | 0 | 0.52173913 | CHK |
| 06/29/2011 0217 | 50963 | 651.92 | 6.5 | 50963 | | 06/29/11 | 5.5 | 100 | 19346 | 5.5 | 0 | 0 | 150 | 50 | 275 | | 0 | 0.5 | CHK |
| | | | | | | 06/29/11 | 1 | 101.92 | 19346 | | | | | | | | | |
| 07/01/2011 0219 | Tank Rental 6/8/11-6/30/11 | 16,675.00 | 0 | | | | | | | | | | | | | | | |
| 07/01/2011 0221 | Work Ticket #50965 | 460.00 | 4 | 50965 | | 07/01/11 | 4 | 115 | 19350 | 4 | 0 | 0 | 175 | 60 | 240 | | 0 | 0.52173913 | CHK |
| 07/01/2011 0220 | June Tank Rentals | 6,750.00 | 9.5 | 50966 | | 07/02/11 | 7.5 | 115 | 19352 | 7.5 | 0 | 0 | 175 | 60 | 450 | | 0 | 0.52173913 | EOG Resources, Inc. |
| | | | | 50967 | | 07/02/11 | 2 | 115 | 19352 | 2 | 0 | 0 | 175 | 60 | 120 | | 0 | 0.52173913 | CHK |
| 07/02/2011 0222 | #50966, 50967 | 1,092.50 | 9.5 | 50966 | | 07/02/11 | 7.5 | 115 | 19384 | 7.5 | 0 | 0 | 175 | 60 | 450 | | 0 | 0.52173913 | EOG Resources, Inc. |
| | | | | 50967 | | 07/02/11 | 2 | 115 | 19384 | 2 | 0 | 0 | 175 | 60 | 120 | | 0 | 0.52173913 | CHK |
| 07/05/2011 0223 | #50968, 50969, 50970 | 1,150.00 | 10 | 50968 | | 07/05/11 | 1 | 115 | 19354 | 1 | 0 | 0 | 175 | 60 | 60 | | 0 | 0.52173913 | EOG Resources, Inc. |
| | | | | 50969 | | 07/05/11 | 4.5 | 115 | 19354 | 4.5 | 0 | 0 | 175 | 60 | 270 | | 0 | 0.52173913 | CHK |
| | | | | 50970 | | 07/05/11 | 4.5 | 115 | 19354 | 4.5 | 0 | 0 | 175 | 60 | 270 | | 0 | 0.52173913 | CHK |
| 07/06/2011 0224 | #50971, 50927, Wy Permit # 2200501001357 | 1,588.60 | 15 | 50971 | | 07/06/11 | 4 | 115 | 19356 | 4 | 0 | 0 | 175 | 60 | 240 | | 0 | 0.52173913 | CHK |

3

| DAT-D Service, Inc. | Totals | | 247,462.58 | 682.00 | | | 688.00 | | | 559.50 | (5.00) | 41.50 | | | 26,575.00 | 6,992.50 | | |
| | Charge without documentation | | | | | | | | | | | | | CHK | 14,605.00 | 4,050.00 | | |
| | | | | | | | | | | | | | | | 11,970.00 | | | |
| Date | Ven Inv # | Memo | Amount | Total Hrs | TTS TKT# | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rat | Rate Diff | Billed Rate Claim | Hrs Claim | M/U | Customer |
| 12/01/2010 0105 | | Nov. Rentals:Unit/Tank #'s 304-333:101-114 | 19,500.00 | 0 | | | | | | | | | | | | | | |
| | | | | | | 07/06/11 | 10 | 100 | 19356 | | | | | | | | | |
| | | | | | | 07/06/11 | 1 | 128.6 | 19356 | | | | | | | | | |
| 07/07/2011 0225 | | # 50973,50974, 50975, Wy Permit 2005010001360 & 200501001359 | 1,228.46 | 12 | 50973 | 07/07/11 | 3.5 | 115 | 19362 | 3.5 | 0 | 0 | 175 | 60 | 210 | 0 | 0.52173913 | CHK |
| | | | | | 50974 | 07/07/11 | 5 | 100 | 19362 | 5 | 0 | 0 | 150 | 50 | 250 | 0 | 0.5 | CHK |
| | | | | | 50975 | 07/07/11 | 2.5 | 100 | 19362 | 2.5 | 0 | 0 | 150 | 50 | 125 | 0 | 0.5 | CHK |
| | | | | | | 07/07/11 | 1 | 75.96 | 19362 | | | | | | | | | |
| 07/11/2011 0226 | | #50976, Wy Permit 024702039613, 50977, Wy Permit 200501001366 | 1,540.53 | 15 | 50976 | 07/11/11 | 7.5 | 115 | 19368 | 7.5 | 0 | 0 | 175 | 60 | 450 | 0 | 0.52173913 | CHK |
| | | | | | | 07/11/11 | 1 | 26.11 | 19368 | | | | | | | | | |
| | | | | | 50977 | 07/11/11 | 5.5 | 100 | 19368 | 5.5 | 0 | 0 | 150 | 50 | 275 | 0 | 0.5 | CHK |
| 07/12/2011 0227 | | 50978 WY Permit 024702039647 | 1,643.74 | 15 | 50978 | 07/12/11 | 14 | 115 | 19377 | 14 | 0 | 0 | 175 | 60 | 640 | 0 | 0.52173913 | Lone Star Land & Energy |
| | | | | | | 07/12/11 | 1 | 33.74 | 19377 | | | | | | | | | |
| 08/01/2011 0241 | | Tank Rental 07/01/2011-07/31/2011 | 7,000.00 | 0 | | | | | | | | | | | | | | |
| 08/01/2011 0242 | | Tank Rental 07/01/2011-07/31/2011 | 22,475.00 | 0 | | | | | | | | | | | | | | |
| 08/25/2011 0263 | | 52975,52976 | 1,463.10 | 0 | | | | | | | | | | | | | | |
| 09/01/2011 0268 | | August Tank Rental | 4,800.00 | 0 | | | | | | | | | | | | | | |
| 09/01/2011 0269 | | August Tank Rental | 22,475.00 | 0 | | | | | | | | | | | | | | |
| 09/01/2011 0271 | | Tank Rental 07/19-07/31 Moore State 44-36H 40-75 | 390.00 | 0 | | | | | | | | | | | | | | |
| 09/01/2011 0272 | | August Tank Rental Moore State 44-36H 40-75 | 930.00 | 0 | | | | | | | | | | | | | | |
| 10/01/2011 0288 | | Sept Tank Rental - ND | 21,750.00 | 0 | | | | | | | | | | | | | | |
| 10/31/2011 313 | | Tank Rental - Oct | 7,455.00 | 0 | | | | | | | | | | | | | | |
| 10/31/2011 0314 | | ND - Tank Rental October | 22,475.00 | 0 | | | | | | | | | | | | | | |

4

| Edwards Drilling I Inc | Charge without documentation | 704,067.50 | 7,186.00 | | | 7,231.00 | | 7,370.00 | (61.00) | 200.00 | | CHK | 141,994.20 113,686.00 28,308.20 | 20,736.80 10,678.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Ven Inv # | Memo | Credit | Total Hrs | Ven Inv # | TT5-TKT#1 | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rat | Rate Dif | Rate Clam | Hrs Clalm | M/U | Customer |
| 03/03/2011 | 01 | 40 Hours From 02/22 thru 02/25/11 Vac Truck | 3,400.00 | 40 | 1 | 40721 | 02/22/11 | 10 | 85 | 20123 | 5.5 | -4.5 | 0 | 105 | 21 | 115.5 | 0 | 25% | Matrix Production Company |
| | | | | | 1 | 40725 | 02/23/11 | 10.5 | 85 | 20123 | 12 | 0 | 1.5 | 106 | 21 | 220.5 | 159 | 25% | Matrix Production Company |
| | | | | | 1 | 40727 | 02/24/11 | 10 | 85 | 20123 | 13 | 0 | 3 | 106 | 21 | 210 | 318 | 25% | CHK |
| | | | | | 1 | 40728 | 02/25/11 | 9.5 | 85 | 20123 | 8 | -1.5 | 0 | 100.8 | 15.8 | 126.4 | 0 | 19% | CHK |
| 03/09/2011 | 003 | 12.5 Hours - Work Ticket #40641 & #40642 | 1,062.50 | 12.5 | 3 | 40641 | 03/02/11 | 7 | 85 | 20119 | 7 | 0 | 0 | 100.8 | 15.8 | 110.6 | 0 | 19% | CHK |
| | | | | | 3 | 40642 | 03/04/11 | 5.5 | 85 | 20119 | 5.5 | 0 | 0 | 125 | 40 | 220 | 0 | 47% | CHK |
| 03/09/2011 | 002 | 21 Hours from 03/02 to 03/07 wr tickets 40731 thru 40734 | 1,785.00 | 21 | 2 | 40731 | 03/02/11 | 7 | 85 | 20118 | 7 | 0 | 0 | 100.8 | 15.8 | 110.6 | 0 | 19% | CHK |
| | | | | | 2 | 40732 | 03/04/11 | 5.5 | 85 | 20118 | 5.5 | 0 | 0 | 100.8 | 15.8 | 86.9 | 0 | 19% | CHK |
| | | | | | 2 | 40733 | 03/05/11 | 5.5 | 85 | 20118 | 5.5 | 0 | 0 | 100.8 | 15.8 | 86.9 | 0 | 19% | CHK |
| | | | | | 2 | 40734 | 03/07/11 | 3 | 85 | 20118 | 3 | 0 | 0 | 100.8 | 15.8 | 47.4 | 0 | 19% | CHK |
| 03/15/2011 | 004 | 28 Hours Workticket #'s 40735 thru 40738 | 2,380.00 | 28 | 4 | 40735 | 03/08/11 | 9 | 85 | 20120 | 9 | 0 | 0 | 100.8 | 15.8 | 142.2 | 0 | 19% | CHK |
| | | | | | 4 | 40736 | 03/09/11 | 6 | 85 | 20120 | 7 | 0 | 1 | 100.8 | 15.8 | 94.8 | 100.8 | 19% | ENPRO |
| | | | | | 4 | 40737 | 03/09/11 | 4 | 85 | 20120 | 4.5 | 0 | 0.5 | 100.8 | 15.8 | 63.2 | 50.4 | 19% | ENPRO |
| | | | | | 4 | 40738 | 03/10/11 | 8 | 85 | 20120 | 8 | 0 | 0 | 100.8 | 15.8 | 126.4 | 0 | 19% | ENPRO |
| | | | | | 4 | 40738 | 03/10/11 | 1 | 85 | 20120 | 8 | 0 | 7 | 100.8 | 15.8 | 15.8 | 705.6 | 19% | ENPRO |
| 03/22/2011 | 005 | 38.5 hrs @85 and 6@100 Wrk Tckt 40739 thru 40743 | 3,872.50 | 44.5 | 5 | 40739 | 03/14/11 | 6.5 | 85 | 20121 | 6.5 | 0 | 0 | 105 | 20 | 130 | 0 | 24% | CHK |
| | | | | | 5 | 40740 | 03/15/16 | 8 | 85 | 20121 | 8 | 0 | 0 | 105 | 20 | 160 | 0 | 24% | ENPRO |
| | | | | | 5 | 40741 | 03/16/11 | 12 | 85 | 20121 | 12 | 0 | 0 | 105 | 20 | 240 | 0 | 24% | ENPRO |
| | | | | | 5 | 40742 | 03/17/11 | 12 | 85 | 20121 | 12 | 0 | 0 | 105 | 20 | 240 | 0 | 24% | CHK |
| | | | | | 5 | 40743 | 03/21/11 | 6 | 100 | 20121 | 6 | 0 | 0 | 125 | 25 | 150 | 0 | 25% | CHK |
| 04/04/2011 | 006 | Work Tickets 40744 thru 40748 | 4,065.00 | 46.5 | 6 | 40744 | 03/22/11 | 7.5 | 100 | 20116 | 7.5 | 0 | 0 | 125 | 25 | 187.5 | 0 | 25% | CHK |
| | | | | | 6 | 40745 | 03/28/11 | 5 | 85 | 20116 | 5 | 0 | 0 | 125 | 40 | 200 | 0 | 47% | CHK |
| | | | | | 6 | 40746 | 03/29/11 | 10 | 85 | 20116 | 10 | 0 | 0 | 105 | 20 | 200 | 0 | 24% | CHK |
| | | | | | 6 | 40747 | 03/30/11 | 12.5 | 85 | 20116 | 12.5 | 0 | 0 | 105 | 20 | 250 | 0 | 24% | CHK |
| | | | | | 6 | 40748 | 03/31/11 | 10.5 | 85 | 20116 | 10.5 | 0 | 0 | 105 | 20 | 210 | 0 | 24% | CHK |
| | | | | | 6 | 40748 | 03/31/11 | 1 | 85 | 20116 | 1 | 0 | 0 | 900 | 815 | 815 | 0 | 959% | CHK |
| 04/12/2011 | 007 | Work Ticket#s - 40749 - 40755/ 10.5 hrs @ 85 / 39 @ 100.00 | 4,793.50 | 49.5 | 7 | 40749 | 04/01/11 | 10 | 100 | 20114 | 8 | -2 | 0 | 125 | 25 | 200 | 0 | 25% | CHK |
| | | | | | 7 | 40750 | 04/02/11 | 8 | 100 | 20114 | 8 | 0 | 0 | 125 | 25 | 200 | 0 | 25% | CHK |
| | | | | | 7 | 40750 | 04/02/11 | 1 | 85 | 20114 | 1 | 0 | 0 | 900 | 815 | 815 | 0 | 959% | CHK |
| | | | | | 7 | 40751 | 04/04/11 | 12 | 100 | 20114 | 12 | 0 | 0 | 125 | 25 | 300 | 0 | 25% | CHK |
| | | | | | 7 | 40753 | 04/06/11 | 9 | 100 | 20114 | 9 | 0 | 0 | 125 | 25 | 225 | 0 | 25% | CHK |
| | | | | | 7 | 40754 | 04/07/11 | 9.5 | 85 | 20114 | 10 | 0 | 0.5 | 105 | 20 | 190 | 52.5 | 24% | DCP Midstream |
| 04/20/2011 | 008 | Tickets # 40643 - 40647 63.5hrs @ $100 | 6,350.00 | 63.5 | 8 | 40643 | 04/15/11 | 8 | 100 | 20017 | 8 | 0 | 0 | 125 | 25 | 200 | 0 | 25% | CHK |
| | | | | | 8 | 40644 | 04/16/11 | 15 | 100 | 20017 | 15 | 0 | 0 | 125 | 25 | 375 | 0 | 25% | CHK |
| | | | | | 8 | 40645 | 04/17/11 | 14 | 100 | 20017 | 14 | 0 | 0 | 125 | 25 | 350 | 0 | 25% | CHK |
| | | | | | 8 | 40646 | 04/18/11 | 14.5 | 100 | 20017 | 14.5 | 0 | 0 | 125 | 25 | 362.5 | 0 | 25% | CHK |
| | | | | | 8 | 40647 | 04/19/11 | 12 | 100 | 20017 | 13 | 0 | 1 | 125 | 25 | 300 | 125 | 25% | Finley Resources, Inc. |
| 04/20/2011 | 009 | Ticket #40756 - 40760,43801 - 58.5 @ $100 | 5,850.00 | 58.5 | 9 | 40756 | 04/14/11 | 4.5 | 100 | 20018 | 5 | 0 | 0.5 | 80 | -20 | -90 | 40 | -20% | Finley Resources, Inc. |
| | | | | | 9 | 40757 | 04/15/11 | 11 | 100 | 20018 | 13 | 0 | 2 | 80 | -20 | -220 | 160 | -20% | CHK |
| | | | | | 9 | 40759 | 04/16/11 | 15 | 100 | 20018 | 15 | 0 | 0 | 125 | 25 | 375 | 0 | 25% | CHK |
| | | | | | 9 | 40760 | 04/17/11 | 14 | 100 | 20018 | 14 | 0 | 0 | 125 | 25 | 350 | 0 | 25% | CHK |

| Edwards Drilling I Inc | | | 704,067.50 | 7,186.00 | | | | 7,231.00 | | | 7,370.00 | (61.00) | 200.00 | | | 141,994.20 | 20,738.60 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Charge without documentation | | | | | | | | | | | | | CHK | 113,686.00 | 10,678.00 | | |
| | | | | | | | | | | | | | | | | 28,309.20 | | | |
| Date | Ven Inv # | Memo | Credit | Total Hrs | Ven Inv # | TTS TKT#1 | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rat | Rate Dif | Rate Claim | Hrs Claim | M/U | Customer |
| | | | | | 9 | 43801 | 04/18/11 | 14 | 100 | 20018 | 14 | 0 | 0 | 125 | 25 | 350 | 0 | 25% | CHK |
| 04/26/2011 | 011 | Ticket #40648 - 40649 - 27hrs @ $100 | 2,700.00 | 27 | 11 | 40648 | 04/20/11 | 14.5 | 100 | 20015 | 14.5 | 0 | 0 | 125 | 25 | 362.5 | 0 | 25% | CHK |
| | | | | | 11 | 40649 | 04/21/11 | 12.5 | 100 | 20015 | 13.5 | 0 | 1 | 125 | 25 | 312.5 | 125 | 25% | CHK |
| 04/26/2011 | 010 | Tickets 43802 - 43804 - 41hrs @ $100 | 4,100.00 | 41 | 10 | 43802 | 04/19/11 | 14 | 100 | 20016 | 14 | 0 | 0 | 125 | 25 | 350 | 0 | 25% | CHK |
| | | | | | 10 | 43803 | 04/20/11 | 14.5 | 100 | 20016 | 14.5 | 0 | 0 | 125 | 25 | 362.5 | 0 | 25% | CHK |
| | | | | | 10 | 43804 | 04/21/11 | 12.5 | 100 | 20016 | 13.5 | 0 | 1 | 125 | 25 | 312.5 | 125 | 25% | CHK |
| 05/04/2011 | 012 | Wk Tckt 43805 - 43809  50.5 Hrs + 1 Clean Out | 5,135.00 | 51.5 | 12 | 43805 | 04/27/11 | 8 | 100 | 20108 | 8 | 0 | 0 | 125 | 25 | 200 | 0 | 25% | CHK |
| | | | | | 12 | 43806 | 04/28/11 | 14 | 100 | 20108 | 14 | 0 | 0 | 125 | 25 | 350 | 0 | 25% | CHK |
| | | | | | 12 | 43807 | 04/29/11 | 13.5 | 100 | 20108 | 13.5 | 0 | 0 | 105 | 5 | 67.5 | 0 | 5% | DCP Midstream |
| | | | | | 12 | 43807 | 04/29/11 | 1 | 85 | 20108 | 1 | 0 | 0 | 900 | 815 | 815 | 0 | 959% | DCP Midstream |
| | | | | | 12 | 43809 | 04/30/11 | 15 | 100 | 20108 | 15 | 0 | 0 | 125 | 25 | 375 | 0 | 25% | CHK |
| 05/04/2011 | 014 | Wk Tckt 40651, 40653, 40655 - 38.5 Hrs | 3,850.00 | 38.5 | 14 | 40651 | 04/28/11 | 15 | 100 | 20110 | 15 | 0 | 0 | 125 | 25 | 375 | 0 | 25% | CHK |
| | | | | | 14 | 40653 | 04/29/11 | 15 | 100 | 20110 | 15 | 0 | 0 | 125 | 25 | 375 | 0 | 25% | CHK |
| | | | | | 14 | 40655 | 04/30/11 | 8.5 | 100 | 20110 | 8.5 | 0 | 0 | 125 | 25 | 212.5 | 0 | 25% | CHK |
| 05/04/2011 | 013 | Wk Tckt 40650, 40652, 40654 - 45 Hrs | 4,500.00 | 45 | 13 | 40650 | 04/28/11 | 15 | 100 | 20109 | 15 | 0 | 0 | 125 | 25 | 375 | 0 | 25% | CHK |
| | | | | | 13 | 40652 | 04/29/11 | 15 | 100 | 20109 | 15 | 0 | 0 | 125 | 25 | 375 | 0 | 25% | CHK |
| | | | | | 13 | 40654 | 04/30/11 | 15 | 100 | 20109 | 15 | 0 | 0 | 125 | 25 | 375 | 0 | 25% | CHK |
| 05/10/2011 | 015 | Wk Tckt 43810 - 43817 - 78.5 Hrs | 7,850.00 | 78.5 | 15 | 43810 | 05/01/11 | 15 | 100 | 20111 | 15 | 0 | 0 | 120 | 20 | 300 | 0 | 20% | CHK |
| | | | | | 15 | 43812 | 05/02/11 | 14.5 | 100 | 20111 | 14.5 | 0 | 0 | 120 | 20 | 290 | 0 | 20% | CHK |
| | | | | | 15 | 43813 | 05/03/11 | 11 | 100 | 20111 | 11 | 0 | 0 | 120 | 20 | 220 | 0 | 20% | CHK |
| | | | | | 15 | 43814 | 05/04/11 | 14 | 100 | 20111 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 15 | 43815 | 05/05/11 | 12 | 100 | 20111 | 12 | 0 | 0 | 120 | 20 | 240 | 0 | 20% | CHK |
| | | | | | 15 | 43816 | 05/06/11 | 12 | 100 | 20111 | 12 | 0 | 0 | 120 | 20 | 240 | 0 | 20% | CHK |
| 05/10/2011 | 016 | Wk Tckt 40656, 40658, 40659, 40661, 40663, 40665, 40666 - 80 Hrs | 8,000.00 | 80 | 16 | 40656 | 05/01/11 | 15 | 100 | 20112 | 15 | 0 | 0 | 120 | 20 | 300 | 0 | 20% | CHK |
| | | | | | 16 | 40658 | 05/02/11 | 12 | 100 | 20112 | 12 | 0 | 0 | 120 | 20 | 240 | 0 | 20% | CHK |
| | | | | | 16 | 40659 | 05/03/11 | 15 | 100 | 20112 | 15 | 0 | 0 | 120 | 20 | 300 | 0 | 20% | CHK |
| | | | | | 16 | 40661 | 05/04/11 | 14 | 100 | 20112 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 16 | 40663 | 05/05/11 | 12 | 100 | 20112 | 12 | 0 | 0 | 120 | 20 | 240 | 0 | 20% | CHK |
| | | | | | 16 | 40665 | 05/06/11 | 12 | 100 | 20112 | 12 | 0 | 0 | 120 | 20 | 240 | 0 | 20% | CHK |
| 05/10/2011 | 017 | Wk Tckt 40657, 40660, 40662, 40664, 40667 - 70 Hrs | 7,000.00 | 70 | 17 | 40657 | 05/01/11 | 15 | 100 | 20113 | 15 | 0 | 0 | 120 | 20 | 300 | 0 | 20% | CHK |
| | | | | | 17 | 40660 | 05/03/11 | 15 | 100 | 20113 | 15 | 0 | 0 | 120 | 20 | 300 | 0 | 20% | CHK |
| | | | | | 17 | 40662 | 05/04/11 | 14 | 100 | 20113 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 17 | 40664 | 05/05/11 | 12 | 100 | 20113 | 12 | 0 | 0 | 120 | 20 | 240 | 0 | 20% | CHK |
| | | | | | 17 | 40667 | 05/06/11 | 14 | 100 | 20113 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 05/13/2011 | 019 | Wk Tckt 40669,71,73,75,77 05/07-05/10 56hrs @ 100 | 5,600.00 | 56 | 19 | 40669 | 05/07/11 | 14 | 100 | 20102 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 19 | 40671 | 05/08/11 | 14 | 100 | 20102 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 19 | 40675 | 05/09/11 | 14 | 100 | 20102 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 19 | 40677 | 05/10/11 | 14 | 100 | 20102 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 05/13/2011 | 018 | Wk Tckt - 43818-43821 05/13 39hrs @100 & 6hrs @85 | 4,410.00 | 45 | 18 | 43818 | 05/09/11 | 11 | 100 | 20101 | 11 | 0 | 0 | 120 | 20 | 220 | 0 | 20% | CHK |
| | | | | | 18 | 43820 | 05/09/11 | 4 | 85 | 20101 | 5 | 0 | 1 | 105 | 20 | 80 | 105 | 24% | Garco Energy |
| | | | | | 18 | 43820 | 05/09/11 | 2 | 85 | 20101 | 2 | 0 | 0 | 900 | 815 | 1630 | 0 | 959% | Garco Energy |
| | | | | | 18 | 43819 | 05/10/11 | 14 | 100 | 20101 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 18 | 43821 | 05/11/11 | 14 | 100 | 20101 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |

| Edwards Drilling I Inc | | | 704,067.50 | 7,186.00 | | | | 7,231.00 | | | 7,370.00 | (61.00) | 200.00 | | | 141,994.20 | 20,738.80 | | |
| Charge without documentation | | | | | | | | | | | | | | | CHK | 113,686.00 | 10,678.00 | | |
| | | | | | | | | | | | | | | | | 28,308.20 | | | |
| Date | Ven Inv # | Memo | Credit | Total Hrs | Ven Inv # | TTS TKT#1 | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rat | Rate Dif | Rate Claim | Hrs Claim | M/U | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/13/2011 | 020 | 40668,70,72,74,76,78 05/07-05/11 70hrs @100 | 7,000.00 | 70 | 20 | 40668 | 05/07/11 | 14 | 100 | 20103 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 20 | 40670 | 05/08/11 | 14 | 100 | 20103 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 20 | 40674 | 05/09/11 | 14 | 100 | 20103 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 20 | 40676 | 05/10/11 | 14 | 100 | 20103 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 20 | 40678 | 05/11/11 | 14 | 100 | 20103 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 05/17/2011 | 022 | Wk Tckt 40679,80 & 43824,26,28 5/12-05/14 56hrs @100 | 5,600.00 | 56 | 22 | 40679 | 05/12/11 | 14 | 100 | 20105 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 22 | 40680 | 05/12/11 | 14 | 100 | 20105 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 22 | 43824 | 05/13/11 | 14 | 100 | 20105 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 22 | 43826 | 05/14/11 | 14 | 100 | 20105 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 05/17/2011 | 021 | Wk Tckt 43822,23,25,27 05/12-05/14 42 @100 | 4,200.00 | 42 | 21 | 43822 | 05/12/11 | 14 | 100 | 20104 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 21 | 43823 | 05/13/11 | 14 | 100 | 20104 | 14 | 0 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| | | | | | 21 | 43825 | 05/14/11 | 14 | 100 | 20104 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | GHK +½ |
| 05/23/2011 | 025 | Wk Tckt 45442,44,46,48,50,52 69hrs 05/16-05/20 | 6,900.00 | 69 | 25 | 45442 | 05/16/11 | 14 | 100 | 20095 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 25 | 45444 | 05/17/11 | 14 | 100 | 20095 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 25 | 45446 | 05/18/11 | 14 | 100 | 20095 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 25 | 45448 | 05/19/11 | 14 | 100 | 20095 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 25 | 45450 | 05/20/11 | 13 | 100 | 20095 | 13 | 0 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| 05/23/2011 | 023 | Wk Tckt 45441,43,45,47,49,51 05/16-05/20 69hrs @100 | 6,900.00 | 69 | 23 | 45441 | 05/16/11 | 14 | 100 | 20093 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 23 | 45443 | 05/17/11 | 14 | 100 | 20093 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 23 | 45445 | 05/18/11 | 14 | 100 | 20093 | 14 | 0 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| | | | | | 23 | 45447 | 05/19/11 | 14 | 100 | 20093 | 14 | 0 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| | | | | | 23 | 45449 | 05/20/11 | 13 | 100 | 20093 | 13 | 0 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| 05/23/2011 | 024 | Wk Tckt 43829, 43832-43837 05/16-05/20 64.5hrs@100 & 6hrs @85 | 6,960.00 | 70.5 | 24 | 43829 | 05/16/11 | 0 | 100 | 20094 | 5 | 0 | 5 | 120 | 20 | 0 | 600 | 20% | CHK |
| | | | | | 24 | 43830 | 05/16/11 | 0 | 100 | 20094 | 4.5 | 0 | 4.5 | 120 | 20 | 0 | 540 | 20% | CHK |
| | | | | | 24 | 43831 | 05/16/11 | 0 | 100 | 20094 | 4 | 0 | 4 | 120 | 20 | 0 | 480 | 20% | CHK |
| | | | | | 24 | 43829 | 05/16/11 | 13.5 | 100 | 20094 | 5 | -8.5 | 0 | 120 | 20 | 100 | -1020 | 20% | CHK |
| | | | | | 24 | 43832 | 05/17/11 | 14 | 100 | 20094 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 24 | 43833 | 05/18/11 | 10 | 100 | 20094 | 10 | 0 | 0 | 120 | 20 | 200 | 0 | 20% | CHK |
| | | | | | 24 | 43834 | 05/18/11 | 5 | 85 | 20094 | 6 | 0 | 1 | 105 | 20 | 100 | 105 | 24% | 88 Oil |
| | | | | | 24 | 43834 | 05/18/11 | 1 | 85 | 20094 | 1 | 0 | 0 | 900 | 815 | 815 | 0 | 959% | 88 Oil |
| | | | | | 24 | 43835 | 05/19/11 | 14 | 100 | 20094 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 24 | 43836 | 05/20/11 | 13 | 100 | 20094 | 13 | 0 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| 05/27/2011 | 026 | #45453,456,459,463 (56 Hrs @ $100) | 5,600.00 | 56 | 26 | 45453 | 05/23/11 | 14 | 100 | 20096 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 26 | 45456 | 05/24/11 | 14 | 100 | 20096 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 26 | 45459 | 05/25/11 | 14 | 100 | 20096 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 26 | 45463 | 05/26/11 | 14 | 100 | 20096 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 05/27/2011 | 027 | #45455,457,460,464 (56 Hrs @ $100) | 5,600.00 | 56 | 27 | 45455 | 05/23/11 | 14 | 100 | 20097 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 27 | 45457 | 05/24/11 | 14 | 100 | 20097 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 27 | 45460 | 05/25/11 | 14 | 100 | 20097 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 27 | 45464 | 05/26/11 | 14 | 100 | 20097 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 05/27/2011 | 028 | #43840,45604,45605 (42 Hrs @ $100) | 4,200.00 | 42 | 28 | 43840 | 05/24/11 | 14 | 100 | 20098 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 28 | 45604 | 05/25/11 | 14 | 100 | 20098 | 14 | 0 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| | | | | | 28 | 45605 | 05/26/11 | 14 | 100 | 20099 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 05/27/2011 | 029 | #45454,885-887 (47 Hrs @ $100) | 4,700.00 | 47 | 29 | 45454 | 05/23/11 | 14 | 100 | 20099 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 29 | 45885 | 05/24/11 | 5 | 100 | 20099 | 5 | 0 | 0 | 120 | 20 | 100 | 0 | 20% | CHK |
| | | | | | 29 | 45887 | 05/25/11 | 14 | 100 | 20099 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |

**Edwards Drilling Line**

**Charge without documentation**

| | Credit/Total | | | | | | | | | | | CHK | | 141,994.20 | 20,738.80 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 704,067.50 | 7,186.00 | | | | 7,231.00 | | | 7,370.00 | (61.00) | 200.00 | | | | 113,686.00 | 10,678.00 | |
| | | | | | | | | | | | | | | 28,308.20 | | |

| Date | Ven Inv # | Memo | Credit | Total Hrs | Ven Inv # | TTS TKT#1 | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rat | Rate Dif | Rate Claim | Hrs Claim | M/U | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 43838-43839 & 45894 & 45606-45608 | | | 29 | 45886 | 05/26/11 | 14 | 100 | 20099 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 06/06/2011 30 | 45608 | | 5,500.00 | 55 | 30 | 43838 | 05/23/11 | 14 | 100 | 20024 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 30 | 45606 | 05/27/11 | 15 | 100 | 20024 | 15 | 0 | 0 | 120 | 20 | 300 | 0 | 20% | CHK |
| | | | | | 30 | 45707 | 05/30/11 | 12 | 100 | 20024 | 3 | -9 | 0 | 120 | 20 | 60 | 0 | 20% | CHK |
| | | | | | 30 | 45608 | 05/31/11 | 14 | 100 | 20024 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 06/06/2011 31 | 45461-45462 | | 2,800.00 | 28 | 31 | 45461 | 05/27/11 | 14 | 100 | 20025 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 31 | 45462 | 05/31/11 | 14 | 100 | 20025 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 06/06/2011 32 | 45465 & 45467 | | 2,800.00 | 28 | 32 | 45465 | 05/27/11 | 14 | 100 | 20026 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 32 | 45467 | 05/31/11 | 14 | 100 | 20026 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 06/06/2011 33 | 45466 & 45468 | | 2,800.00 | 28 | 33 | 45466 | 05/27/11 | 14 | 100 | 20027 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 33 | 45468 | 05/31/11 | 14 | 100 | 20027 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | 45884 & 45889-45889 & 45892-45893 & 45895-45897 | | | 34 | 48554 | 05/25/11 | 14 | 100 | 20078 | 0 | -14 | 0 | 900 | 800 | 0 | 0 | 800% | CHK |
| 06/06/2011 34 | | | 6,900.00 | 69 | 34 | 45889 | 05/26/11 | 14 | 100 | 20078 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 34 | 45892 | 05/27/11 | 15 | 100 | 20078 | 15 | 0 | 0 | 120 | 20 | 300 | 0 | 20% | CHK |
| | | | | | 34 | 45895 | 05/30/11 | 12 | 100 | 20078 | 12 | 0 | 0 | 240 | 140 | 1680 | 0 | 140% | CHK |
| | | | | | 34 | 45897 | 05/31/11 | 14 | 100 | 20078 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 06/06/2011 35 | 45888 & 45891 | | 2,800.00 | 28 | 35 | 45888 | 05/25/11 | 14 | 100 | 20079 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 35 | 45891 | 05/26/11 | 14 | 100 | 20079 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 06/06/2011 36 | 45609-45611 & 45614-45616 | | 7,100.00 | 71 | 36 | 45609 | 06/01/11 | 14 | 100 | 20080 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 36 | 45611 | 06/02/11 | 15 | 100 | 20080 | 15 | 0 | 0 | 120 | 20 | 300 | 0 | 20% | CHK |
| | | | | | 36 | 45614 | 06/03/11 | 14 | 100 | 20080 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 36 | 45615 | 06/04/11 | 14 | 100 | 20080 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 36 | 45616 | 06/05/11 | 14 | 100 | 20080 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | 45898-45900 & 48962 & 45613-45613 | | | 37 | 45898 | 06/01/11 | 14 | 100 | 20081 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 06/06/2011 37 | | | 7,000.00 | 70 | 37 | 45899 | 06/02/11 | 14 | 100 | 20081 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 37 | 45612 | 06/03/11 | 14 | 100 | 20081 | 14 | 0 | 0 | 140 | 40 | 560 | 0 | 40% | CHK |
| | | | | | 37 | 45613 | 06/04/11 | 14 | 100 | 20081 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 37 | 48962 | 06/05/11 | 14 | 100 | 20081 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | 45469, 45471, 45472, 45474, 45476, 45478 | | | 38 | 45469 | 06/01/11 | 14 | 100 | 20082 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 06/06/2011 38 | | | 7,000.00 | 70 | 38 | 45471 | 06/02/11 | 14 | 100 | 20082 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 38 | 45474 | 06/03/11 | 14 | 100 | 20082 | 14 | 0 | 0 | 140 | 40 | 560 | 0 | 40% | CHK |
| | | | | | 38 | 45476 | 06/04/11 | 14 | 100 | 20082 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 38 | 45478 | 06/05/11 | 14 | 100 | 20082 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | 45470,45473,45475,745477,4547 9 | | | 39 | 45470 | 06/01/11 | 14 | 100 | 20083 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 06/06/2011 39 | | | 7,000.00 | 70 | 39 | 45473 | 06/02/11 | 14 | 100 | 20083 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 39 | 45475 | 06/03/11 | 14 | 100 | 20083 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 39 | 45477 | 06/04/11 | 14 | 100 | 20083 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 39 | 45479 | 06/05/11 | 14 | 100 | 20083 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | 45901, 45903-45405, 45907-45909, 48961 | | | 40 | 45901 | 06/01/11 | 14 | 100 | 20084 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 06/06/2011 40 | | | 7,000.00 | 70 | 40 | 45903 | 06/02/11 | 14 | 100 | 20084 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 40 | 45907 | 06/03/11 | 14 | 100 | 20084 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 40 | 48961 | 06/04/11 | 14 | 100 | 20084 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 40 | 45909 | 06/05/11 | 14 | 100 | 20084 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 06/06/2011 41 | 45902,45906,49761,49762 | | 5,600.00 | 56 | 41 | 45902 | 06/01/11 | 14 | 100 | 20085 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 41 | 45906 | 06/02/11 | 14 | 100 | 20085 | 14 | 0 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| | | | | | 41 | 49761 | 06/03/11 | 14 | 100 | 20085 | 14 | 0 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| | | | | | 41 | 49762 | 06/04/11 | 14 | 100 | 20085 | 14 | 0 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| 06/13/2011 42 | 48963 & 45617-45619 | | 5,700.00 | 57 | 42 | 48963 | 06/06/11 | 14 | 100 | 20086 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 42 | 45617 | 06/07/11 | 14 | 100 | 20086 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 42 | 45618 | 06/08/11 | 14 | 100 | 20086 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 42 | 45619 | 06/09/11 | 15 | 100 | 20086 | 15 | 0 | 0 | 120 | 20 | 300 | 0 | 20% | CHK |
| 06/13/2011 43 | 48964,48965,48967,48968 | | 5,600.00 | 56 | 43 | 48964 | 06/06/11 | 14 | 100 | 20087 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |

Edwards Drilling I Inc

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Charge without documentation** | 704,067.50 | 7,166.00 | | | | | 7,233.00 | | 7,970.00 | (61.00) | 200.00 | | | | | 241,594.20 / 243,465.00 / 243,530.20 | 20,738.80 / 10,678.00 | | |
| **Date** | **Memo** | **Credit** | **Total Hrs** | **Ven Inv #** | **TTS TKT#** | **Date** | **HRS** | **Rate** | **Bates** | **Inv Hrs** | **Under** | **Over** | **CHK** | **Billed Rat** | **Rate Diff** | **Rate Calcn** | **Hrs Claim** | **M/U** | **Customer** |
| 06/13/2011 | 45480, 49802, 49803 | 4,200.00 | 42 | 43 | 46965 | 06/07/11 | 14 | 100 | 20087 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| | | | | 43 | 46967 | 06/06/11 | 14 | 100 | 20087 | 14 | 0 | 1 | 20 | 120 | | 280 | 120 | 20% | CHK |
| | | | | 43 | 46963 | 06/09/11 | 14 | 100 | 20087 | 15 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| | | | | 44 | 45480 | 06/06/11 | 14 | 100 | 20088 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| | | | | 44 | 45802 | 06/07/11 | 14 | 100 | 20088 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| | | | | 44 | 45803 | 06/08/11 | 14 | 100 | 20088 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| 06/13/2011 | 49801, 49806 | 2,800.00 | 28 | 45 | 49801 | 06/06/11 | 14 | 100 | 20089 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| | | | | 45 | 49806 | 06/07/11 | 14 | 100 | 20089 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| 06/13/2011 | 49763-49765 | 4,200.00 | 42 | 47 | 49763 | 06/06/11 | 14 | 100 | 20091 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| | | | | 47 | 49764 | 06/06/11 | 14 | 100 | 20091 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| | | | | 47 | 49765 | 06/07/11 | 14 | 100 | 20091 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| 06/13/2011 | 45910-45913 | 4,200.00 | 42 | 46 | 45910 | 06/05/11 | 14 | 100 | 20090 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| | | | | 46 | 45911 | 06/07/11 | 14 | 100 | 20090 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| | | | | 46 | 45912 | 06/07/11 | 14 | 100 | 20090 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| 06/27/2011 | 45806, 49807, 49810, 45914 | 2,625.00 | 32 | 48 | 45914 | 06/12/11 | 8 | 65 | 20028 | 8 | 0 | 0 | 35 | 120 | | 280 | 0 | 41% | CHK |
| | | | | 48 | 49805 | 06/13/11 | 7 | 65 | 20028 | 7 | 0 | 0 | 35 | 120 | | 245 | 0 | 41% | CHK |
| | | | | 48 | 49807 | 06/13/11 | 7 | 100 | 20028 | 7 | 0 | 0 | 20 | 120 | | 140 | 0 | 20% | CHK |
| | | | | 48 | 49810 | 06/16/11 | 10 | 100 | 20028 | 7 | 0 | 0 | 20 | 105 | | 200 | 0 | 24% | CHK |
| 06/27/2011 | 45621, 45623, 45924, 46003 | 3,575.00 | 41 | 49 | 45621 | 06/13/11 | 14 | 65 | 19993 | 12 | -2 | 0 | 20 | 105 | | 200 | 0 | 24% | EDWD — Wild West Contracting, |
| | | | | 49 | 45623 | 06/16/11 | 6.5 | 85 | 19993 | 6 | -0.5 | 0 | 35 | 120 | | 210 | 0 | 41% | Wild West Contracting, LLC |
| | | | | 49 | 45624 | 06/16/11 | 6 | 85 | 19993 | 14.5 | 1 | 0 | 20 | 120 | | 120 | 120 | 20% | CHK |
| | | | | 49 | 46003 | 06/22/11 | 14.5 | 85 | 19993 | 14 | 0 | 0 | 20 | 105 | | 290 | 0 | 24% | CHK |
| | | | | 49 | 45626 | 06/10/11 | 14 | 100 | 20032 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| | | | | 49 | 45626 | 06/17/11 | 5 | 100 | 20032 | 6 | 0 | 1 | 20 | 120 | | 100 | 120 | 20% | CHK |
| 06/27/2011 | 45620, 45623, 45625-45630 | 9,465.00 | 96 | 50 | 45625 | 06/17/11 | 9 | 85 | 20032 | 8 | -1 | 0 | 20 | 105 | | 160 | 0 | 24% | Wild West Contracting, LLC |
| | | | | 50 | 45627 | 06/18/11 | 14 | 100 | 20032 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| | | | | 50 | 45628 | 06/19/11 | 14 | 100 | 20032 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| | | | | 50 | 45629 | 06/20/11 | 14 | 100 | 20032 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| | | | | 50 | 45630 | 06/21/11 | 12 | 100 | 20032 | 12 | 0 | 0 | 20 | 120 | | 240 | 0 | 20% | CHK |
| 06/27/2011 | 48969, 48970, 48972-48975, 48977, 48979, 48981 | 9,710.00 | 99.5 | 51 | 48969 | 06/13/11 | 7 | 85 | 20039 | 7 | 0 | 0 | 20 | 105 | | 140 | 0 | 24% | Wild West Contracting, LLC |
| | | | | 51 | 48970 | 06/13/11 | 7 | 100 | 20039 | 7 | 0 | 0 | 20 | 120 | | 140 | 0 | 20% | CHK |
| | | | | 51 | 48972 | 06/14/11 | 14 | 100 | 20039 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| | | | | 51 | 48973 | 06/16/11 | 5 | 85 | 20039 | 5 | 0 | 0 | 20 | 105 | | 100 | 0 | 24% | Garco Energy |
| | | | | 51 | 48974 | 06/16/11 | 7.5 | 100 | 20039 | 11 | 0 | 3.5 | 20 | 120 | | 150 | 420 | 20% | CHK |
| | | | | 51 | 48975 | 06/17/11 | 14 | 100 | 20039 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| | | | | 51 | 48977 | 06/18/11 | 14 | 100 | 20039 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| | | | | 51 | 48979 | 06/19/11 | 14 | 100 | 20039 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| | | | | 51 | 48981 | 06/20/11 | 14 | 100 | 20039 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| 06/27/2011 | 49804, 49808, 49809, 49812, 49814, 49816, 49818, 49820, 49821 | 10,500.00 | 105 | 52 | 49804 | 06/10/11 | 14 | 100 | 20063 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| | | | | 52 | 49808 | 06/14/11 | 14 | 100 | 20063 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| | | | | 52 | 49809 | 06/15/11 | 7 | 100 | 20063 | 7 | 0 | 0 | 20 | 120 | | 140 | 0 | 20% | CHK |
| | | | | 52 | 49812 | 06/17/11 | 14 | 100 | 20063 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| | | | | 52 | 49814 | 06/18/11 | 14 | 100 | 20063 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| | | | | 52 | 49816 | 06/19/11 | 14 | 100 | 20063 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| | | | | 52 | 49818 | 06/20/11 | 14 | 100 | 20063 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| | | | | 52 | 49820 | 06/22/11 | 14 | 100 | 20065 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |
| 06/27/2011 | 45915, 45917, 45922, 45923, 45921, 45922 | 6,900.00 | 69 | 54 | 45915 | 06/13/11 | 14 | 100 | 20048 | 14 | 0 | 0 | 20 | 120 | | 280 | 0 | 20% | CHK |

5

Ex...E 05

Exhibit E 05

**Edwards Drilling Time — Charge without determination**

Totals: 704,667.50 | 7,186.00 … 7,370.00 | (61.00) | 200.00 … 141,994.20 | 20,738.80 / 133,666.00 | 10,673.00 / 20,308.20

| Date | Inv # | Memo | Credit | Total Hrs | Ven Inv # | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rate | CHK | Rate | Hrs Claim | M/I | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/2011 | 55 | 49766,-49767,48971 | 2,800.00 | 28 | 45917 | 06/14/11 | 14 | 100 | 20048 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 47922 | 06/20/11 | 14 | 100 | 20048 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 47923 | 06/21/11 | 13 | 100 | 20048 | 13 | 0 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| | | | | | 45651 | 06/22/11 | 14 | 100 | 20040 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 49766 | 06/12/11 | 14 | 100 | 20053 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 48971 | 06/13/11 | 14 | 100 | 20053 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 06/27/2011 | 56 | 45918=45920,47921,46001, 46002 | 7,840.00 | 84 | 45918 | 06/15/11 | 16 | 65 | 20004 | 16 | 0 | 0 | 130 | 65 | 1040 | 0 | 100% | CHK |
| | | | | | 45919 | 06/16/11 | 14 | 100 | 20004 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 45920 | 06/17/11 | 14 | 100 | 20004 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 45921 | 06/18/11 | 13 | 100 | 20004 | 13 | 0 | 1 | 145 | 45 | 640 | 145 | 45% | CHK |
| | | | | | 46001 | 06/19/11 | 14 | 100 | 20004 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 46002 | 06/20/11 | 14 | 100 | 20004 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 06/27/2011 | 57 | 45976,-48976,48978,48980 | 5,600.00 | 56 | 45916 | 06/13/11 | 14 | 100 | 20057 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 48976 | 06/17/11 | 14 | 100 | 20057 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 48978 | 06/18/11 | 14 | 100 | 20057 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 48980 | 06/19/11 | 14 | 100 | 20057 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 06/27/2011 | 53 | 49811,49813,49815,49817,+9819 | 7,000.00 | 70 | 49811 | 06/16/11 | 14 | 100 | 20071 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 49813 | 06/17/11 | 14 | 100 | 20071 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 49815 | 06/18/11 | 14 | 100 | 20071 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 49817 | 06/19/11 | 14 | 100 | 20071 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 49819 | 06/20/11 | 14 | 100 | 20071 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 07/08/2011 | 58 | 49822,46004,+9823 | 3,000.00 | 30 | 49822 | 06/29/11 | 8 | 100 | 20020 | 8 | 0 | 0 | 120 | 20 | 160 | 0 | 20% | CHK |
| | | | | | 46004 | 06/29/11 | 10 | 100 | 20020 | 10 | 0 | 0 | 120 | 20 | 200 | 0 | 20% | CHK |
| | | | | | 49823 | 06/30/11 | 12 | 100 | 20020 | 12 | 0 | 0 | 120 | 20 | 240 | 0 | 20% | CHK |
| 07/08/2011 | 59 | 47924 | 1,300.00 | 13 | 47924 | 06/25/11 | 13 | 100 | 20021 | 13 | 0 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| 07/09/2011 | 60 | 46405,49824- / 49826,48982,49827,45633,46006 | 9,000.00 | 90 | 45005 | 07/01/11 | 16 | 100 | 20011 | 16 | 0 | 0 | 120 | 20 | 320 | 0 | 20% | CHK |
| | | | | | 49824 | 07/01/11 | 16 | 100 | 20011 | 16 | 0 | 0 | 120 | 20 | 320 | 0 | 20% | CHK |
| | | | | | 49826 | 07/01/11 | 16 | 100 | 20011 | 16 | 0 | 0 | 120 | 20 | 320 | 0 | 20% | CHK |
| | | | | | 48982 | 07/02/11 | 14 | 100 | 20011 | 16 | 0 | 2 | 120 | 20 | 280 | 240 | 20% | CHK |
| | | | | | 45633 | 07/02/11 | 14 | 100 | 20011 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 49827 | 07/02/11 | 14 | 100 | 20011 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 07/09/2011 | 61 | 47925=47927,47928 | 3,000.00 | 30 | 47925 | 07/01/11 | 16 | 100 | 20022 | 16 | 0 | 0 | 120 | 20 | 320 | 0 | 20% | CHK |
| | | | | | 47928 | 07/02/11 | 14 | 100 | 20022 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 07/19/2011 | 62 | 47929,47930,47931,47932,47933, / 47936,47937,47938 | 7,507.50 | 74.5 | 47929 | 07/06/11 | 12 | 100 | 20012 | 12 | 0 | 0 | 120 | 20 | 240 | 0 | 20% | CHK |
| | | | | | 47930 | 07/07/11 | 14 | 100 | 20012 | 15 | 0 | 1 | 130 | 20 | 280 | 120 | 20% | CHK |
| | | | | | 47930 | 07/07/11 | 14 | 150 | 20012 | 0 | 0 | 0 | 150 | 0 | 0 | 0 | 0% | CHK |
| | | | | | 47931 | 07/08/11 | 14 | 100 | 20012 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 49832 | 07/09/11 | 2.5 | 100 | 20012 | 2.5 | 0 | 0 | 600 | 500 | 1250 | 0 | 500% | CHK |
| | | | | | 47933 | 07/10/11 | 14 | 100 | 20012 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 47936 | 07/13/11 | 7 | 100 | 20012 | 7 | 0 | 0 | 120 | 20 | 140 | 0 | 20% | CHK |
| | | | | | 47937 | 07/14/11 | 10 | 100 | 20012 | 8 | 0 | -2 | 120 | 20 | 160 | 0 | 20% | CHK |
| 07/19/2011 | 63 | 45634,-49828,50255,50256,46009, / 48983 | 4,110.00 | 46.5 | 45634 | 07/05/11 | 8 | 85 | 20013 | 8 | 0 | 0 | 105 | 20 | 160 | 0 | 24% | Wild West Contracting, LLC |
| | | | | | 49828 | 07/07/11 | 7 | 85 | 20013 | 7 | 0 | 0 | 105 | 20 | 140 | 0 | 24% | Wild West Contracting, LLC |
| | | | | | 50255 | 07/10/11 | 14 | 85 | 20013 | 14 | 0 | 0 | 105 | 20 | 280 | 0 | 24% | DCP |
| | | | | | 46009 | 07/14/11 | 7 | 85 | 20013 | 7 | 0 | 0 | 105 | 20 | 140 | 0 | 24% | Midstream |
| | | | | | 48983 | 07/14/11 | 10.5 | 100 | 20013 | 10.5 | 0 | 0 | 120 | 20 | 210 | 0 | 20% | CHK |
| 07/31/2011 | 64 | 49829,-49830,46011,46012 | 1,990.00 | 22 | 49829 | 07/21/11 | 8 | 85 | 19994 | 6 | -2 | 0 | 105 | 20 | 120 | 0 | 24% | Remuda - Energy Development |

| Edwards Drilling I Inc | | | 704,067.50 | 7,186.00 | | | | 7,231.00 | | | 7,370.00 | (61.00) | 200.00 | | | 141,894.20 | 20,738.80 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Charge without documentation | | | | | | | | | | | | | CHK | | 113,686.00 | 10,678.00 | | |
| | | | | | | | | | | | | | | | | 28,308.20 | | | |
| Date | Ven Inv # | Memo | Credit | Total Hrs | Ven Inv # | TTS TKT#1 | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rat | Rate Dif | Rate Claim | Hrs Claim | M/U | Customer |
| | | | | | 64 | 46011 | 07/25/11 | 6 | 85 | 19994 | 6 | 0 | 0 | 0.75 | -84.25 | -505.5 | 0 | -99% | Two Rivers Pipeline Construction CO, Inc |
| | | | | | 64 | 46012 | 07/25/11 | 8 | 100 | 19994 | 8 | 0 | 0 | 120 | 20 | 160 | 0 | 20% | CHK |
| 07/31/2011 65 | | 46010,48985,48986,48987,48988,43635,45636 | 6,400.00 | 64 | 65 | 46010 | 07/21/11 | 8 | 100 | 19927 | 8 | 0 | 0 | 120 | 20 | 160 | 0 | 20% | CHK |
| | | | | | 65 | 48985 | 07/26/11 | 14 | 100 | 19927 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 65 | 48986 | 07/27/11 | 14 | 100 | 19927 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 65 | 48987 | 07/28/11 | 14 | 100 | 19927 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 65 | 45635 | 07/29/11 | 14 | 100 | 19927 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 07/31/2011 66 | | 50361,50362,50364,50366 | 4,500.00 | 66 | 66 | 50361 | 07/25/11 | 13 | 100 | 19928 | 13 | 0 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| | | | | | 66 | 50362 | 07/26/11 | 14 | 100 | 19928 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 66 | 50364 | 07/27/11 | 14 | 100 | 19928 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 66 | 50366 | 07/28/11 | 4 | 100 | 19928 | 14 | 0 | 30 | 120 | 20 | 80 | 1200 | 20% | CHK |
| 07/31/2011 67 | | 50401,49831,49833,49835,49836,49838,49839 | 7,000.00 | 70 | 67 | 50401 | 07/25/11 | 14 | 100 | 19929 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 67 | 49831 | 07/26/11 | 14 | 100 | 19929 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 67 | 49833 | 07/27/11 | 14 | 100 | 19929 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 67 | 49835 | 07/28/11 | 14 | 100 | 19929 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 67 | 49838 | 07/29/11 | 14 | 100 | 19929 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 07/31/2011 68 | | 49832,49834,49837,43840 | 5,600.00 | 56 | 68 | 49832 | 07/26/11 | 14 | 100 | 19930 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 68 | 49834 | 07/27/11 | 14 | 100 | 19930 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 68 | 49837 | 07/28/11 | 14 | 100 | 19930 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 68 | 49840 | 07/29/11 | 14 | 100 | 19930 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 07/31/2011 69 | | 47934,47940,48984,47939,47941 | 6,100.00 | 61 | 69 | 47934 | 07/11/11 | 13 | 100 | 19931 | 13 | 0 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| | | | | | 69 | 47940 | 07/23/11 | 14 | 100 | 19931 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 69 | 48984 | 07/25/11 | 13 | 100 | 19931 | 13 | 0 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| | | | | | 69 | 47939 | 07/11/11 | 8 | 100 | 19931 | 8 | 0 | 0 | 120 | 20 | 160 | 0 | 20% | CHK |
| | | | | | 69 | 47941 | 07/25/11 | 13 | 100 | 19931 | 13 | 0 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| 07/31/2011 70 | | 50363,50365,46013,46014,46015,46016,46017 | 9,800.00 | 98 | 70 | 50363 | 07/26/11 | 14 | 100 | 19932 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 70 | 50365 | 07/27/11 | 14 | 100 | 19932 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 70 | 46013 | 07/25/11 | 14 | 100 | 19932 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 70 | 46014 | 07/26/11 | 14 | 100 | 19932 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 70 | 46015 | 07/27/11 | 14 | 100 | 19932 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 70 | 46016 | 07/28/11 | 14 | 100 | 19932 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 70 | 46017 | 07/29/11 | 14 | 100 | 19932 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 08/04/2011 72 | | 48989,47942,48990,47943 | 5,600.00 | 56 | 72 | 48989 | 07/30/11 | 14 | 100 | 19934 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 72 | 47942 | 07/30/11 | 14 | 100 | 19934 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 72 | 48990 | 07/31/11 | 14 | 100 | 19934 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 72 | 47943 | 07/31/11 | 14 | 100 | 19934 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 08/04/2011 71 | | 49841,49842,49843 | 4,200.00 | 42 | 71 | 49841 | 07/30/11 | 14 | 100 | 19933 | 14 | 0 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| | | | | | 71 | 49842 | 07/30/11 | 14 | 100 | 19933 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 71 | 49843 | 07/31/11 | 14 | 100 | 19933 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 08/09/2011 73 | | 46018,46019,48992,49845 | 2,635.00 | 31 | 73 | 46018 | 08/03/11 | 12 | 85 | 19995 | 12 | 0 | 0 | 105 | 20 | 240 | 0 | 24% | Wild West Contracting, LLC |
| | | | | | 73 | 46992 | 08/03/11 | 5 | 85 | 19995 | 5 | 0 | 0 | 105 | 20 | 100 | 0 | 24% | Wild West Contracting, LLC |
| | | | | | 73 | 49845 | 08/04/11 | 14 | 85 | 19995 | 14 | 0 | 0 | 105 | 20 | 280 | 0 | 24% | Wild West Contracting, LLC |
| 08/09/2011 74 | | 50367,50368,50369,50370,50371,50372,50373,50374 | 8,200.00 | 82 | 74 | 50367 | 08/01/11 | 14 | 100 | 19996 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 74 | 50368 | 08/02/11 | 12 | 100 | 19996 | 12 | 0 | 0 | 120 | 20 | 240 | 0 | 20% | CHK |
| | | | | | 74 | 50369 | 08/04/11 | 14 | 100 | 19996 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 74 | 50370 | 08/05/11 | 14 | 100 | 19996 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 74 | 50372 | 08/06/11 | 14 | 100 | 19996 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |

| Edwards Drilling I Inc | 704,067.50 | 7,186.00 | | | | 7,231.00 | | | 7,370.00 | (61.00) | 200.00 | | | 141,994.20 | 20,738.80 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charge without documentation | | | | | | | | | | | | CHK | 113,686.00 | 10,678.00 | | | |
| | | | | | | | | | | | | | 26,308.20 | | | | |

| Date | Ven Inv # | Memo | Credit | Total Hrs | Ven Inv # | TTS TKT#1 | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rat | Rate Dif | Rate Claim | Hrs Claim | M/U | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 74 | 50373 | 08/07/11 | 14 | 100 | 19996 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 08/09/2011 | 75 | 49848,49850 | 2,500.00 | 25 | 75 | 49848 | 08/05/11 | 14 | 100 | 19997 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 75 | 49850 | 08/07/11 | 11 | 100 | 19997 | 11 | 0 | 0 | 120 | 20 | 220 | 0 | 20% | CHK |
| 08/09/2011 | 76 | 49844,49846,49847,49849 | 4,900.00 | 49 | 76 | 49844 | 08/03/11 | 7 | 100 | 19998 | 7 | 0 | 0 | 120 | 20 | 140 | 0 | 20% | CHK |
| | | | | | 76 | 49846 | 08/05/11 | 14 | 100 | 19998 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 76 | 49847 | 08/06/11 | 14 | 100 | 19998 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 76 | 49849 | 08/07/11 | 14 | 100 | 19998 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 08/09/2011 | 77 | 47944,46020,46021,46022,46023 | 6,700.00 | 67 | 77 | 47944 | 08/01/11 | 14 | 100 | 19999 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 77 | 46020 | 08/04/11 | 14 | 100 | 19999 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 77 | 46021 | 08/05/11 | 14 | 100 | 19999 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 77 | 46022 | 08/06/11 | 14 | 100 | 19999 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 77 | 46023 | 08/07/11 | 11 | 100 | 19999 | 11 | 0 | 0 | 120 | 20 | 220 | 0 | 20% | CHK |
| 08/09/2011 | 78 | 48991,48993,48994,48995,48996,48997,48998 | 7,000.00 | 70 | 78 | 48991 | 08/01/11 | 14 | 100 | 20000 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 78 | 46993 | 08/04/11 | 14 | 100 | 20000 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 78 | 48994 | 08/05/11 | 14 | 100 | 20000 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 78 | 48995 | 08/06/11 | 14 | 100 | 20000 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 78 | 48997 | 08/07/11 | 14 | 100 | 20000 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 08/09/2011 | 79 | 47945,47946,47947 | 4,200.00 | 42 | 79 | 47945 | 08/03/11 | 14 | 100 | 20001 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 79 | 47946 | 08/04/11 | 14 | 100 | 20001 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 79 | 47947 | 08/05/11 | 14 | 100 | 20001 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| 08/19/2011 | 80 | 49851,49852,49855,49000 | 2,847.50 | 33.5 | 80 | 49851 | 08/09/11 | 11.5 | 85 | 19983 | 11.5 | 0 | 0 | 105 | 20 | 230 | 0 | 24% | Remuda Energy Developmen t |
| | | | | | 80 | 49855 | 08/15/11 | 11 | 85 | 19983 | 11 | 0 | 0 | 105 | 20 | 220 | 0 | 24% | CHK |
| | | | | | 80 | 49000 | 08/15/11 | 11 | 85 | 19983 | 11 | 0 | 0 | 105 | 20 | 220 | 0 | 24% | CHK |
| 08/19/2011 | 81 | 49853,49854 | 2,050.00 | 20.5 | 81 | 49853 | 08/13/11 | 10.5 | 100 | 19984 | 10.5 | 0 | 0 | 120 | 20 | 210 | 0 | 20% | ENPRO |
| | | | | | 81 | 49854 | 08/14/11 | 10 | 100 | 19984 | 10 | 0 | 0 | 120 | 20 | 200 | 0 | 20% | ENPRO |
| 08/19/2011 | 83 | 47950,47951 | 3,150.00 | 31.5 | 83 | 47950 | 08/09/11 | 14 | 100 | 19985 | 14 | 0 | 0 | 120 | 20 | 280 | 0 | 20% | CHK |
| | | | | | 83 | 47951 | 08/11/11 | 17.5 | 100 | 19985 | 17.5 | 0 | 0 | 120 | 20 | 350 | 0 | 20% | CHK |
| 08/19/2011 | 82 | 48999,47948,47949,47952,47953 | 4,300.00 | 43 | 82 | 48999 | 08/08/11 | 8 | 100 | 19986 | 8 | 0 | 0 | 120 | 20 | 160 | 0 | 20% | CHK |
| | | | | | 82 | 47948 | 08/09/11 | 12 | 100 | 19986 | 12 | 0 | 0 | 120 | 20 | 240 | 0 | 20% | CHK |
| | | | | | 82 | 47952 | 08/12/11 | 13 | 100 | 19986 | 13 | 0 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| | | | | | 82 | 47953 | 08/13/11 | 10 | 100 | 19986 | 10 | 0 | 0 | 120 | 20 | 200 | 0 | 20% | Van Thuyne-Downs Inc |
| 08/29/2011 | 87 | 47955,49861,49862,49863 | 3,470.00 | 36.5 | 87 | 47955 | 08/18/11 | 12 | 85 | 19990 | 12 | 0 | 0 | 105 | 20 | 240 | 0 | 24% | CHK |
| | | | | | 87 | 49861 | 08/20/11 | 12 | 100 | 19990 | 12 | 0 | 0 | 120 | 20 | 240 | 0 | 20% | ENPRO |
| | | | | | 87 | 49863 | 08/21/11 | 12.5 | 100 | 19990 | 12.5 | 0 | 0 | 100 | 0 | 0 | 0 | 0% | North Bill Disposal |
| 08/29/2011 | 86 | 50375,47958,47959,50332 | 4,500.00 | 45 | 86 | 50375 | 08/20/11 | 11 | 100 | 19989 | 11 | 0 | 0 | 100 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 86 | 47958 | 08/22/11 | 11 | 100 | 19989 | 11 | 0 | 0 | 100 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 86 | 47959 | 08/23/11 | 11 | 100 | 19989 | 11 | 0 | 0 | 100 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 86 | 50332 | 08/24/11 | 12 | 100 | 19989 | 12 | 0 | 0 | 100 | 0 | 0 | 0 | 0% | North Bill Disposal |
| 08/29/2011 | 84 | 49856,49857,49858,49860,49864,49865,49867 | 6,375.00 | 75 | 84 | 49856 | 08/16/11 | 6 | 85 | 19987 | 6 | 0 | 0 | 105 | 20 | 120 | 0 | 24% | CHK |
| | | | | | 84 | 49857 | 08/17/11 | 11 | 85 | 19987 | 11 | 0 | 0 | 105 | 20 | 220 | 0 | 24% | DCP Midstream |
| | | | | | 84 | 49858 | 08/18/11 | 14 | 85 | 19987 | 14 | 0 | 0 | 105 | 20 | 280 | 0 | 24% | WBI |
| | | | | | 84 | 49860 | 08/19/11 | 7 | 85 | 19987 | 7 | 0 | 0 | 105 | 20 | 140 | 0 | 24% | CHK |
| | | | | | 84 | 49864 | 08/22/11 | 13.5 | 85 | 19987 | 13.5 | 0 | 0 | 105 | 20 | 270 | 0 | 24% | Wild West Contracting, LLC |
| | | | | | 84 | 49865 | 08/23/11 | 11.5 | 85 | 19987 | 11.5 | 0 | 0 | 105 | 20 | 230 | 0 | 24% | CHK |

Exhibit E 05

| Date | # | Memo | Credit | Total Hrs | TTS TKT#1 | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rat | CHK | Rate Diff | Rate Claim | Hrs Claim | Hrs Claim | M/U | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 704,067.50 | 7,165.00 | | | | | | 7,370,000.00 | 61.00 | 200.00 | | | | 141,994.20 | 133,696.00 / 28,308.20 | 20,738.00 / 15,071.00 | | |
| 08/29/2011 | 85 | 46024,46025,46026,30125,30126, 50328,50329,50330,50331,46027, 46028 | 8,232.50 | 96.5 | 49867 | 08/24/11 | 12 | 85 | 19987 | 12 | 0 | 0 | 0 | 105 | 20 | 240 | 0 | | 24% | Schmid Dozer |
| | | | | | 46024 | 08/16/11 | 6 | 85 | 19988 | 6 | 0 | 0 | 0 | 105 | 20 | 120 | 0 | | 24% | CHK |
| | | | | | 46025 | 08/17/11 | 5 | 85 | 19988 | 5 | 0 | 0 | 0 | 105 | 20 | 100 | 0 | | 24% | CHK |
| | | | | | 46026 | 08/18/11 | 12 | 85 | 19988 | 12 | 0 | 0 | 0 | 105 | 20 | 240 | 0 | | 24% | CHK |
| | | | | | 50325 | 08/19/11 | 13 | 85 | 19988 | 13 | 0 | 0 | 0 | 105 | 20 | 260 | 0 | | 24% | CHK |
| | | | | | 50328 | 08/20/11 | 11.5 | 85 | 19988 | 11.5 | 0 | 0 | 0 | 85 | 0 | 0 | 0 | | 0% | North Bill Disposal |
| | | | | | 50329 | 08/21/11 | 12.5 | 85 | 19988 | 12.5 | 0 | 0 | 0 | 85 | 0 | 0 | 0 | | 0% | North Bill Disposal |
| | | | | | 50330 | 08/22/11 | 12.5 | 85 | 19988 | 12.5 | 0 | 0 | 0 | 85 | 0 | 0 | 0 | | 0% | North Bill Disposal |
| | | | | | 50331 | 08/23/11 | 12 | 85 | 19988 | 12 | 0 | 0 | 0 | 85 | 0 | 0 | 0 | | 0% | North Bill Disposal |
| | | | | | 46027 | 08/24/11 | 10 | 85 | 19988 | 10 | 0 | 0 | 0 | 100 | 15 | 150 | 0 | | 16% | North Bill Disposal |
| | | | | | 46028 | 08/24/11 | 2 | 100 | 19988 | 2 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | | 0% | North Bill Disposal |
| 08/29/2011 | 88 | 47954,50321,50322,50323,50324, 49859,47956,50921,50922,47957, 50923 | 7,450.00 | 74.5 | 47954 | 08/16/11 | 3.5 | 100 | 19991 | 3.5 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | | 0% | North Bill Disposal |
| | | | | | 50321 | 08/18/11 | 14 | 100 | 19991 | 14 | 0 | -2 | 0 | 120 | 20 | 240 | 0 | | 20% | CHK |
| | | | | | 49859 | 08/19/11 | 7 | 100 | 19991 | 7 | 0 | 0 | 0 | 120 | 20 | 140 | 0 | | 20% | CHK |
| | | | | | 47956 | 08/19/11 | 6 | 100 | 19991 | 6 | 0 | 0 | 0 | 120 | 20 | 120 | 0 | | 20% | CHK |
| | | | | | 50921 | 08/20/11 | 14 | 100 | 19991 | 14 | 0 | 0 | 0 | 120 | 20 | 280 | 0 | | 20% | CHK |
| | | | | | 50922 | 08/21/11 | 13 | 100 | 19991 | 13 | 0 | 0 | 0 | 120 | 20 | 260 | 0 | | 20% | CHK |
| | | | | | 47957 | 08/21/11 | 8 | 100 | 19991 | 8 | 0 | 0 | 0 | 120 | 20 | 160 | 0 | | 20% | CHK |
| | | | | | 50923 | 08/23/11 | 9 | 100 | 19991 | 9 | 0 | 0 | 0 | 120 | 20 | 180 | 0 | | 20% | Schmid Dozer |
| 09/07/2011 | 89 | 49868,49869,49871,49870,49873, 49874,49875 | 5,057.50 | 59.5 | 49868 | 08/23/11 | 13.5 | 85 | 19935 | 13.5 | 0 | 0.5 | 0 | 85 | 0 | 0 | 42.5 | | 0% | North Bill Disposal |
| | | | | | 49871 | 08/25/11 | 13 | 85 | 19935 | 13 | 0 | 0.5 | 0 | 85 | 0 | 0 | 42.5 | | 0% | North Bill Disposal |
| | | | | | 49873 | 08/29/11 | 12 | 85 | 19935 | 12 | 0 | 0 | 0 | 85 | 0 | 0 | 0 | | 0% | North Bill Disposal |
| | | | | | 49874 | 08/30/11 | 11.5 | 85 | 19935 | 11.5 | 0 | 0 | 0 | 85 | 0 | 0 | 0 | | 0% | North Bill Disposal |
| | | | | | 49875 | 08/31/11 | 9.5 | 85 | 19935 | 9.5 | 0 | 0 | 0 | 85 | 0 | 0 | 0 | | 0% | North Bill Disposal |
| 09/07/2011 | 90 | 50333,50402,50335,50336 | 3,867.50 | 45.5 | 50333 | 08/25/11 | 13.5 | 85 | 19936 | 13.5 | 0 | 0 | 0 | 85 | 0 | 0 | 0 | | 0% | North Bill Disposal |
| | | | | | 50402 | 08/26/30 | 6.5 | 85 | 19936 | 6.5 | 0 | 0 | 0 | 85 | 0 | 0 | 0 | | 0% | North Bill Disposal |
| | | | | | 50335 | 08/30/11 | 12.5 | 85 | 19936 | 12.5 | 0 | 0 | 0 | 85 | 0 | 0 | 0 | | 0% | North Bill Disposal |
| | | | | | 50336 | 08/31/11 | 13 | 85 | 19936 | 13 | 0 | 0 | 0 | 85 | 0 | 0 | 0 | | 0% | North Bill Disposal |
| 09/07/2011 | 91 | 49872 | 1,400.00 | 14 | 49872 | 08/25/11 | 14 | 100 | 19937 | 14.5 | 0 | 0.5 | 0 | 120 | 20 | 280 | 60 | | 20% | CHK |
| 09/07/2011 | 92 | 47960,50376,50403,50404,50405 | 5,100.00 | 51 | 47960 | 08/25/11 | 11 | 100 | 19938 | 11 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | | 0% | North Bill Disposal |
| | | | | | 50376 | 08/26/11 | 9 | 100 | 19938 | 9 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | | 0% | North Bill Disposal |
| | | | | | 50403 | 08/29/11 | 10 | 100 | 19938 | 10 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | | 0% | North Bill Disposal |
| | | | | | 50404 | 08/30/11 | 11 | 100 | 19938 | 11 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | | 0% | North Bill Disposal |

| Edwards Drilling Line / Charge without documentation | | | 704,067.50 | 7,186.00 | | | | 7,231.00 | | | 7,370.00 | (61.00) | 200.00 | CHK | 141,984.20 / 113,686.00 / 26,308.20 | 20,738.60 / 10,678.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Ven Inv # | Memo | Credit | Total Hrs | Ven Inv # | TTS TKT#1 | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rat Rate Dif Rate Claim | Hrs Claim | M/U | Customer |
| | 82 | | | | 82 | 50405 | 08/31/11 | 10 | 100 | 19938 | 10 | 0 | 0 | 100 | 0 | 0 | 0% | North Bill Disposal |
| 09/07/2011 | 93 | 50924,50925,50926,50927,50928, 50929,50930,50931 | 8,250.00 | 82.5 | 93 | 50924 | 08/25/11 | 12 | 100 | 19939 | 12.5 | 0 | 0.5 | 120 | 20 240 | 60 | 20% | CHK Schmid Dozer |
| | | | | | 93 | 50925 | 08/26/11 | 9.5 | 100 | 19939 | 9.5 | 0 | 0 | 120 | 20 190 | 0 | 20% | CHK |
| | | | | | 93 | 50926 | 08/27/11 | 14 | 100 | 19939 | 14 | 0 | 0 | 120 | 20 280 | 0 | 20% | CHK |
| | | | | | 93 | 50927 | 08/28/11 | 14 | 100 | 19939 | 14 | 0 | 0 | 120 | 20 280 | 0 | 20% | CHK Schmid Dozer-ie |
| | | | | | 93 | 50928 | 08/29/11 | 9 | 100 | 19939 | 10 | 0 | 1 | 120 | 20 160 | 120 | 20% | CHK |
| | | | | | 93 | 50930 | 08/30/11 | 10 | 100 | 19939 | 10.5 | 0 | 0.5 | 120 | 20 200 | 60 | 20% | CHK |
| | | | | | 93 | 50931 | 08/31/11 | 14 | 100 | 19939 | 14.5 | 0 | 0.5 | 120 | 20 280 | 60 | 20% | CHK |
| 09/19/2011 | 94 | 49876,49877,49879,49880,46029, 46030,46031,46032,46033 | 8,352.50 | 96.5 | 94 | 49876 | 09/01/11 | 12 | 85 | 19940 | 12 | 0 | 0 | 85 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 94 | 49877 | 09/02/11 | 10.5 | 85 | 19940 | 10.5 | 0 | 0 | 85 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 94 | 49879 | 09/06/11 | 12 | 85 | 19940 | 12 | 0 | 0 | 85 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 94 | 49880 | 09/07/11 | 12 | 85 | 19940 | 12 | 0 | 0 | 85 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 94 | 46029 | 09/08/11 | 12 | 85 | 19940 | 12 | 0 | 0 | 85 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 94 | 46030 | 09/09/11 | 12 | 85 | 19940 | 12 | 0 | 0 | 85 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 94 | 46031 | 09/11/11 | 12 | 85 | 19940 | 12 | 0 | 0 | 105 | 20 240 | 0 | 24% | Wild West Contracting, LLC |
| | | | | | 94 | 46032 | 09/12/11 | 4 | 85 | 19940 | 4 | 0 | 0 | 85 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 94 | 46033 | 09/12/11 | 10 | 100 | 19940 | 12.5 | 0 | 2.5 | 120 | 20 200 | 300 | 20% | CHK |
| 09/19/2011 | 95 | 50337,50338,50339,50340,50341, 50342,50344,50345 | 8,075.00 | 95 | 95 | 50337 | 09/01/11 | 12 | 85 | 19941 | 12 | 0 | 0 | 85 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 95 | 50338 | 09/02/11 | 10.5 | 85 | 19941 | 10.5 | 0 | 0 | 85 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 95 | 50339 | 09/06/11 | 12 | 85 | 19941 | 12 | 0 | 0 | 85 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 95 | 50340 | 09/07/11 | 12 | 85 | 19941 | 12 | 0 | 0 | 85 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 95 | 50341 | 09/08/11 | 12 | 85 | 19941 | 12 | 0 | 0 | 85 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 95 | 50342 | 09/09/11 | 12 | 85 | 19941 | 12 | 0 | 0 | 85 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 95 | 50344 | 09/12/11 | 12 | 85 | 19941 | 12 | 0 | 0 | 85 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 95 | 50345 | 09/13/11 | 12.5 | 85 | 19941 | 12.5 | 0 | 0 | 85 | 0 | 0 | 0% | North Bill Disposal |
| 09/19/2011 | 96 | 50406,50377,50407,50408,50409, 50378,50410 | 6,850.00 | 68.5 | 96 | 50406 | 09/01/11 | 10 | 100 | 19942 | 10 | 0 | 0 | 100 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 96 | 50377 | 09/02/11 | 11 | 100 | 19942 | 11 | 0 | 0 | 100 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 96 | 50407 | 09/06/11 | 10 | 100 | 19942 | 10 | 0 | 0 | 100 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 96 | 50408 | 09/07/11 | 10 | 100 | 19942 | 10 | 0 | 0 | 100 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 96 | 50409 | 09/08/11 | 7 | 100 | 19942 | 7 | 0 | 0 | 100 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 96 | 50378 | 09/09/11 | 10.5 | 100 | 19942 | 10.5 | 0 | 0 | 100 | 0 | 0 | 0% | North Bill Disposal |

| Date | Ven Inv # | Memo | Credit | Total Hrs | Ven Inv # | TTS TKT#1 | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rat | Rate Dif | Rate Claim | Hrs Claim | M/U | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 704,067.50 | 7,186.00 | | | | 7,231.00 | | | 7,370.00 | (61.00) | 200.00 | | | 141,994.20 | 20,738.80 | | |
| | | Charge without documentation | | | | | | | | | | | | CHK | | 113,686.00 | 10,678.00 | | |
| | | | | | | | | | | | | | | | | 28,308.20 | | | |
| | | | | | 96 | 50410 | 09/12/11 | 10 | 100 | 19942 | 10 | 0 | 0 | 100 | 0 | 0 | 0 | 0% | North Bill Disposal |
| 09/19/2011 | 97 | 49878,50343,46034 | 2,800.00 | 28 | 97 | 49878 | 09/03/11 | 9 | 100 | 19943 | 9.5 | 0 | 0.5 | 120 | 20 | 180 | 60 | 20% | ENPRO |
| | | | | | 97 | 50343 | 09/10/11 | 14 | 100 | 19943 | 14.5 | 0 | 0.5 | 120 | 20 | 280 | 60 | 20% | CHK |
| | | | | | 97 | 46034 | 09/13/11 | 5 | 100 | 19943 | 5 | 0 | 0 | 120 | 20 | 100 | 0 | 20% | CHK |
| 09/19/2011 | 98 | 50932,50933,50934,50935,50936, 50937,50938,50939,50940,50941 | 10,050.00 | 100.5 | 98 | 50932 | 09/01/11 | 14 | 100 | 19944 | 14.5 | 0 | 0.5 | 120 | 20 | 280 | 60 | 20% | Schmid Dozer |
| | | | | | 98 | 50933 | 09/02/11 | 11 | 100 | 19944 | 11.5 | 0 | 0.5 | 0 | -100 | -1100 | 0 | -100% | Schmid Dozer |
| | | | | | 98 | 50934 | 09/05/11 | 10 | 100 | 19944 | 10.5 | 0 | 0.5 | 140 | 40 | 400 | 70 | 40% | CHK |
| | | | | | 98 | 50935 | 09/07/11 | 14 | 100 | 19944 | 15.5 | 0 | 1.5 | 120 | 20 | 280 | 180 | 20% | CHK |
| | | | | | 98 | 50937 | 09/08/11 | 10 | 100 | 19944 | 10.5 | 0 | 0.5 | 120 | 20 | 200 | 60 | 20% | ENPRO |
| | | | | | 98 | 50938 | 09/09/11 | 6 | 100 | 19944 | 6.5 | 0 | 0.5 | 120 | 20 | 120 | 60 | 20% | Linc Energy |
| | | | | | 98 | 50939 | 09/10/11 | 14 | 100 | 19944 | 14.5 | 0 | 0.5 | 120 | 20 | 280 | 60 | 20% | CHK |
| | | | | | 98 | 50940 | 09/11/11 | 14 | 100 | 19944 | 14.5 | 0 | 0.5 | 120 | 20 | 280 | 60 | 20% | CHK |
| | | | | | 98 | 50941 | 09/13/11 | 7.5 | 100 | 19944 | 8 | 0 | 0.5 | 120 | 20 | 150 | 60 | 20% | DCP Midstream |
| 09/26/2011 | 99 | 46036-040, 47601 | 5,100.00 | 60 | 99 | 46036 | 09/15/11 | 12 | 85 | 19945 | 12 | 0 | 0 | 85 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 99 | 46037 | 09/16/11 | 12.5 | 85 | 19945 | 13 | 0 | 0.5 | 85 | 0 | 0 | 42.5 | 0% | North Bill Disposal |
| | | | | | 99 | 46039 | 09/17/11 | 11 | 85 | 19945 | 11.5 | 0 | 0.5 | 105 | 20 | 220 | 52.5 | 24% | CHK |
| | | | | | 99 | 46040 | 09/19/11 | 14 | 85 | 19945 | 14.5 | 0 | 0.5 | 105 | 20 | 280 | 52.5 | 24% | CHK |
| | | | | | 99 | 47601 | 09/20/11 | 10.5 | 85 | 19945 | 10.5 | 0 | 0 | 105 | 20 | 210 | 0 | 24% | Schmid Dozer |
| 09/26/2011 | 100 | 50346, 349,350 | 3,600.00 | 36 | 100 | 50346 | 09/14/19 | 12 | 100 | 19946 | 12 | 0 | 0 | 85 | -15 | -180 | 0 | -15% | North Bill Disposal |
| | | | | | 100 | 50349 | 09/19/11 | 12 | 100 | 19946 | 12 | 0 | 0 | 85 | -15 | -180 | 0 | -15% | North Bill Disposal |
| | | | | | 100 | 50350 | 09/20/11 | 12 | 100 | 19946 | 12 | 0 | 0 | 85 | -15 | -180 | 0 | -15% | North Bill Disposal |
| 09/26/2011 | 101 | 46035, 50347 | 1,850.00 | 18.5 | 101 | 46035 | 09/14/11 | 6.5 | 100 | 19947 | 8 | 0 | 1.5 | 120 | 20 | 130 | 180 | 20% | CHK |
| | | | | | 101 | 50347 | 09/15/11 | 12 | 100 | 19947 | 12 | 0 | 0 | 120 | 20 | 240 | 0 | 20% | ENPRO |
| 09/26/2011 | 102 | 50411-415, 50348 | 5,850.00 | 58.5 | 102 | 50411 | 09/13/11 | 10 | 100 | 19948 | 10 | 0 | 0 | 100 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 102 | 50412 | 09/14/11 | 10 | 100 | 19948 | 10 | 0 | 0 | 100 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 102 | 50413 | 09/15/11 | 10 | 100 | 19948 | 10 | 0 | 0 | 100 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 102 | 50348 | 03/16/11 | 8.5 | 100 | 19948 | 8.5 | 0 | 0 | 100 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 102 | 50414 | 09/19/11 | 10 | 100 | 19948 | 10 | 0 | 0 | 100 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 102 | 50415 | 09/20/11 | 10 | 100 | 19948 | 10 | 0 | 0 | 100 | 0 | 0 | 0 | 0% | North Bill Disposal |
| 09/26/2011 | 103 | 50942-946 | 7,957.50 | 79 | 103 | 50942 | 09/14/11 | 17 | 100 | 19949 | 30 | 0 | 13 | 120 | 20 | 340 | 1560 | 20% | Unit Drilling |
| | | | | | 103 | 50942 | 09/14/11 | 1 | 150 | 19949 | 1 | 0 | 0 | 150 | 0 | 0 | 0 | 0% | Unit Drilling |
| | | | | | 103 | 50942 | 09/15/11 | 12 | 100 | 19949 | 30 | 0 | 18 | 120 | 20 | 240 | 2160 | 20% | Unit Drilling |
| | | | | | 103 | 50943 | 09/17/11 | 10 | 100 | 19949 | 10.5 | 0 | 0.5 | 120 | 20 | 200 | 60 | 20% | CHK |
| | | | | | 103 | 50944 | 09/18/11 | 12 | 100 | 19949 | 12.5 | 0 | 0.5 | 120 | 20 | 240 | 60 | 20% | Noble Energy |
| | | | | | 103 | 50945 | 09/19/11 | 14 | 100 | 19949 | 14.5 | 0 | 0.5 | 120 | 20 | 280 | 60 | 20% | CHK |
| | | | | | 103 | 50946 | 09/20/11 | 13 | 100 | 19949 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | 60 | 20% | CHK |
| 09/27/2011 | 104 | 47603-608 | 4,760.00 | 56 | 104 | 47603 | 09/21/11 | 10 | 85 | 19950 | 10.5 | 0 | 0.5 | 105 | 20 | 200 | 52.5 | 24% | Schmid Dozer |
| | | | | | 104 | 47604 | 09/23/11 | 9.5 | 85 | 19950 | 9.5 | 0 | 0 | 105 | 20 | 190 | 0 | 24% | DCP Midstream |

| Edwards Drilling Line | | | 704,067.50 | 7,186.00 | | | | 7,231.00 | | | 7,370.00 | (61.00) | 200.00 | | CHK | 141,694.20 | 20,738.60 | | |
| | Charge without documentation | | | | | | | | | | | | | | | 113,686.00 | 10,678.00 | | |
| | | | | | | | | | | | | | | | | 28,308.20 | | | |
| Date | Ven Inv # | Memo | Credit | Total Hrs | Ven Inv # | TTS TKT#1 | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rat | Rate Dif | Rate Claim | Hrs Claim | M/U | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 104 | 47605 | 09/25/11 | 11.5 | 85 | 19950 | 12 | 0 | 0.5 | 100 | 15 | 172.5 | 50 | 18% | CHK |
| | | | | | 104 | 47606 | 09/26/11 | 14 | 85 | 19950 | 14.5 | 0 | 0.5 | 105 | 20 | 280 | 52.5 | 24% | CHK |
| | | | | | 104 | 47607 | 09/27/11 | 11 | 85 | 19950 | 11.5 | 0 | 0.5 | 105 | 20 | 220 | 52.5 | 24% | CHK |
| 09/27/2011 | 105 | 50351-353, 50355-356 | 4,025.00 | 47 | 105 | 50351 | 09/21/11 | 12 | 85 | 19951 | 12 | 0 | 0 | 85 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 105 | 50352 | 09/22/11 | 12 | 85 | 19951 | 12 | 0 | 0 | 85 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 105 | 50353 | 09/23/11 | 11 | 85 | 19951 | 11 | 0 | 0 | 85 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 105 | 50355 | 09/26/11 | 10 | 85 | 19951 | 2 | -8 | 0 | 100 | 15 | 30 | 0 | 18% | North Bill Disposal |
| | | | | | 105 | 50356 | 09/26/11 | 2 | 100 | 19951 | 10 | 0 | 8 | 85 | -15 | -30 | 680 | -15% | North Bill Disposal |
| 09/27/2011 | 106 | 50416-418, 50420 | 3,800.00 | 38 | 106 | 50416 | 09/21/11 | 10 | 100 | 19952 | 10 | 0 | 0 | 100 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 106 | 50417 | 09/22/11 | 10 | 100 | 19952 | 10 | 0 | 0 | 100 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 106 | 50418 | 09/23/11 | 8 | 100 | 19952 | 8 | 0 | 0 | 100 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 106 | 50420 | 09/26/11 | 10 | 100 | 19952 | 10 | 0 | 0 | 100 | 0 | 0 | 0 | 0% | North Bill - Disposal |
| 10/06/2011 | 107 | 50947-50, 50419, 47281-86, 50959 | 10,900.00 | 109 | 107 | 50947 | 09/21/11 | 12 | 100 | 19953 | 12.5 | 0 | 0.5 | 120 | 20 | 240 | 60 | 20% | CHK |
| | | | | | 107 | 50948 | 09/22/11 | 10 | 100 | 19953 | 10.5 | 0 | 0.5 | 120 | 20 | 200 | 60 | 20% | ENPRO |
| | | | | | 107 | 50949 | 09/24/11 | 12 | 100 | 19953 | 12.5 | 0 | 0.5 | 120 | 20 | 240 | 60 | 20% | CHK |
| | | | | | 107 | 50419 | 09/25/11 | 12.5 | 100 | 19953 | 13 | 0 | 0.5 | 120 | 20 | 250 | 60 | 20% | CHK |
| | | | | | 107 | 47281 | 09/26/11 | 12.5 | 100 | 19953 | 13.5 | 0 | 1 | 120 | 20 | 250 | 120 | 20% | CHK |
| | | | | | 107 | 47283 | 09/27/11 | 12 | 100 | 19953 | 12.5 | 0 | 0.5 | 120 | 20 | 240 | 60 | 20% | CHK |
| | | | | | 107 | 47284 | 09/28/11 | 14 | 100 | 19953 | 14.5 | 0 | 0.5 | 120 | 20 | 280 | 60 | 20% | CHK |
| | | | | | 107 | 47285 | 09/29/11 | 12 | 100 | 19953 | 12.5 | 0 | 0.5 | 120 | 20 | 240 | 60 | 20% | CHK |
| | | | | | 107 | 50959 | 09/30/11 | 12 | 100 | 19953 | 12.5 | 0 | 0.5 | 120 | 20 | 240 | 60 | 20% | CHK |
| 10/06/2011 | 108 | 50951-58 | 6,800.00 | 68 | 108 | 50951 | 09/24/11 | 14 | 100 | 19954 | 14.5 | 0 | 0.5 | 120 | 20 | 280 | 60 | 20% | CHK |
| | | | | | 108 | 50952 | 09/25/11 | 14 | 100 | 19954 | 14.5 | 0 | 0.5 | 120 | 20 | 280 | 60 | 20% | CHK |
| | | | | | 108 | 50953 | 09/26/11 | 14 | 100 | 19954 | 14.5 | 0 | 0.5 | 120 | 20 | 280 | 60 | 20% | CHK |
| | | | | | 108 | 50954 | 09/27/11 | 14 | 100 | 19954 | 14.5 | 0 | 0.5 | 120 | 20 | 280 | 60 | 20% | CHK |
| | | | | | 108 | 50956 | 09/28/11 | 12 | 100 | 19954 | 13 | 0 | 1 | 120 | 20 | 240 | 120 | 20% | CHK |
| 10/06/2011 | 109 | 50354 | 1,400.00 | 14 | 109 | 50354 | 09/24/11 | 14 | 100 | 19955 | 14.5 | 0 | 0.5 | 120 | 20 | 280 | 60 | 20% | CHK |
| 10/06/2011 | 110 | 47609-11 | 3,800.00 | 42 | 110 | 47609 | 09/28/11 | 14 | 100 | 19956 | 14.5 | 0 | 0.5 | 120 | 20 | 280 | 60 | 20% | CHK |
| | | | | | 110 | 47610 | 09/29/11 | 14 | 100 | 19956 | 14.5 | 0 | 0.5 | 120 | 20 | 280 | 60 | 20% | CHK |
| | | | | | 110 | 47611 | 09/30/11 | 14 | 100 | 19956 | 10.5 | -3.5 | 0 | 120 | 20 | 210 | 0 | 20% | ENPRO |
| 10/06/2011 | 111 | 50421-24 | 3,800.00 | 38 | 111 | 50421 | 09/27/11 | 10 | 100 | 19957 | 10 | 0 | 0 | 100 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 111 | 50422 | 09/28/11 | 10 | 100 | 19957 | 10 | 0 | 0 | 100 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 111 | 50423 | 09/29/11 | 10 | 100 | 19957 | 10 | 0 | 0 | 100 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 111 | 50424 | 09/30/11 | 8 | 100 | 19957 | 8 | 0 | 0 | 100 | 0 | 0 | 0 | 0% | North Bill Disposal |
| 10/06/2011 | 112 | 50357-60 | 4,165.00 | 49 | 112 | 50357 | 09/27/11 | 13 | 85 | 19958 | 13 | 0 | 0 | 85 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 112 | 50358 | 09/28/11 | 12 | 85 | 19958 | 12 | 0 | 0 | 85 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 112 | 50359 | 09/29/11 | 12 | 85 | 19958 | 12 | 0 | 0 | 85 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 112 | 50360 | 09/30/11 | 12 | 85 | 19958 | 12 | 0 | 0 | 85 | 0 | 0 | 0 | 0% | North Bill Disposal |
| 10/13/2011 | 113 | 52041,52046-50 | 5,100.00 | 51 | 113 | 52041 | 10/01/11 | 13 | 100 | 19959 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | 60 | 20% | Hells Oil & Gas |

12

Edwards Drilling Line

| Date | Ven Inv# | Memo | Credit | Total Hrs | Ven Inv# | TTS TKT#1 | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rat | CHK Rate Diff | Rate Claim | Hrs Claim | M/U | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 704,057.50 | 7,166.00 | | | | | | | 7,270.00 | 61.00 | 220.00 | | | 141,964.20 / 113,886.00 / 28,308.20 | 20,738.80 / 10,678.00 | | |
| | | | | | 113 | 52046 | 10/07/11 | 13 | 100 | 19559 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | 60 | 20% | Hela Oil & Gas.PU 2075-1NH |
| | | | | | 113 | 52047 | 10/08/11 | 12 | 100 | 19559 | 22.5 | 0 | 10.5 | 120 | 20 | 240 | 1260 | 20% | CHK |
| | | | | | 113 | 52049 | 10/09/11 | 13 | 100 | 19559 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | 60 | 20% | CHK |
| 10/13/2011 114 | 53042-45 | | 3,400.00 | 40 | 114 | 52042 | 10/03/11 | 12 | 85 | 19960 | 12 | 0 | 0 | 65 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 114 | 52043 | 10/04/11 | 12 | 85 | 19960 | 12 | 0 | 0 | 65 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 114 | 52044 | 10/05/11 | 12 | 85 | 19960 | 12 | 0 | 0 | 65 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 114 | 52045 | 10/06/11 | 4 | 85 | 19960 | 4 | 0 | 0 | 85 | 0 | 0 | 0 | 0% | North Bill Disposal |
| 10/13/2011 115 | 47612-20 | | 8,500.00 | 65 | 115 | 47512 | 10/02/11 | 13 | 100 | 19961 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | 60 | 20% | Hela Oil & Gas.Federal 16-10-3H |
| | | | | | 115 | 47513 | 10/03/11 | 12 | 100 | 19961 | 13 | 0 | 1 | 120 | 20 | 240 | 120 | 20% | CHK |
| | | | | | 115 | 47615 | 10/04/11 | 12 | 100 | 19951 | 12.5 | 0 | 0.5 | 120 | 20 | 240 | 60 | 20% | Hela Oil & Gas.Federal 16-10-3H |
| | | | | | 115 | 47617 | 10/05/11 | 12 | 100 | 19951 | 24.5 | 0 | 12.5 | 0 | -100 | -1200 | 0 | -100% | Hela Oil & Gas.PU 2075-1NH |
| | | | | | 115 | 47618 | 10/06/11 | 12 | 100 | 19961 | 12.5 | 0 | 0.5 | 120 | 20 | 240 | 60 | 20% | Hela Oil & Gas.PU 2075-1NH |
| | | | | | 115 | 47619 | 10/07/11 | 12 | 100 | 19961 | 12.5 | 0 | 0.5 | 120 | 20 | 240 | 60 | 20% | Midstream DCP |
| | | | | | 115 | 47620 | 10/08/11 | 12 | 100 | 19961 | 12.5 | 0 | 0.5 | 120 | 20 | 240 | 60 | 20% | CHK |
| 10/13/2011 116 | 50425-27 | | 3,250.00 | 32.5 | 116 | 50425 | 10/02/11 | 12.5 | 100 | 19962 | 13 | 0 | 0.5 | 120 | 20 | 250 | 0 | 20% | Hela Oil & Gas |
| | | | | | 116 | 50426 | 10/03/11 | 10 | 100 | 19962 | 10 | 0 | 0 | 100 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 116 | 50427 | 10/04/11 | 10 | 100 | 19962 | 10 | 0 | 0 | 100 | 0 | 0 | 0 | 0% | North Bill Disposal |
| 10/13/2011 117 | 50950,47287-94, 52051 | | 10,150.00 | 101.5 | 117 | 50950 | 10/01/11 | 13 | 100 | 19963 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | 60 | 20% | Hela Oil & Gas |
| | | | | | 117 | 47287 | 10/02/11 | 13 | 100 | 19963 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | 60 | 20% | Hela Oil & Gas.Federal 16-10-3H |
| | | | | | 117 | 47288 | 10/03/11 | 12.5 | 100 | 19963 | 13 | 0 | 0.5 | 120 | 20 | 350 | 60 | 20% | Hela Oil & Gas.Federal 16-10-3H |
| | | | | | 117 | 47290 | 10/04/11 | 12 | 100 | 19963 | 12.5 | 0 | 0.5 | 120 | 20 | 240 | 60 | 20% | Hela Oil & Gas.PU 2075-1NH |
| | | | | | 117 | 47291 | 10/05/11 | 12 | 100 | 19963 | 12.5 | 0 | 0.5 | 120 | 20 | 240 | 60 | 20% | Hela Oil & Gas.PU 2075-1NH |
| | | | | | 117 | 47292 | 10/06/11 | 15 | 100 | 19963 | 15.5 | 0 | 0.5 | 120 | 20 | 300 | 60 | 20% | Hela Oil & GasPU 8th 2075-1NH |
| | | | | | 117 | 47295 | 10/07/11 | 12 | 100 | 19963 | 12 | 0 | 0 | 900 | 800 | 9600 | 0 | 800% | Hela Oil & Gas.Federal 16-10-3H |
| | | | | | 117 | 52051 | 10/10/11 | 12 | 100 | 19963 | 12.5 | 0 | 0.5 | 120 | 20 | 240 | 60 | 20% | CHK |
| 10/18/2011 118 | 52052-53, 52055-58 | | 5,130.00 | 54 | 118 | 52052 | 10/11/11 | 13 | 100 | 19964 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | 60 | 20% | Hela Oil & Gas.Federal 16-10-3H |

13

| Edwards Drilling I Inc | | | 704,067.50 | 7,186.00 | | | | 7,231.00 | | | 7,370.00 | (61.00) | 200.00 | | CHK | 141,994.20 | 20,738.60 | | |
| Charge without documentation | | | | | | | | | | | | | | | | 113,686.00 | 10,678.00 | | |
| | | | | | | | | | | | | | | | | 28,308.20 | | | |
| Date | Ven Inv # | Memo | Credit | Total Hrs | Ven Inv # | TTS TKT#1 | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rat | Rate Dif | Rate Claim | Hrs Claim | M/U | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 118 | 52055 | 10/12/11 | 11 | 85 | 19964 | 11 | 0 | 0 | 105 | 20 | 220 | 0 | 24% | Garco Energy |
| | | | | | 118 | 52056 | 10/13/11 | 7 | 85 | 19964 | 6.5 | -0.5 | 0 | 105 | 20 | 130 | 0 | 24% | Rockwell/Petroleum |
| | | | | | 118 | 52057 | 10/13/11 | 8 | 100 | 19964 | 8.5 | 0 | 0.5 | 120 | 20 | 160 | 60 | 20% | CHK |
| | | | | | 118 | 52058 | 10/14/11 | 15 | 100 | 19964 | 15.5 | 0 | 0.5 | 120 | 20 | 300 | 60 | 20% | CHK |
| 10/18/2011 | 119 | 47621-28 | 6,800.00 | 68 | 119 | 47621 | 10/11/11 | 13 | 100 | 19965 | 14 | 0 | 1 | 120 | 20 | 260 | 120 | 20% | Hells Oil & Gas;Federal 16-10-3H |
| | | | | | 119 | 47623 | 10/12/11 | 13 | 100 | 19965 | 14 | 0 | 1 | 120 | 20 | 260 | 120 | 20% | Hells Oil & Gas;Federal 16-10-3H |
| | | | | | 119 | 47625 | 10/13/11 | 14 | 100 | 19965 | 14.5 | 0 | 0.5 | 105 | 5 | 70 | 52.5 | 5% | DCP Midstream |
| | | | | | 119 | 47627 | 10/14/11 | 13 | 100 | 19965 | 17.5 | 0 | 4.5 | 120 | 20 | 260 | 540 | 20% | Hells Oil & Gas;Federal 16-10-3H |
| | | | | | 119 | 47628 | 10/15/11 | 15 | 100 | 19965 | 15.5 | 0 | 0.5 | 120 | 20 | 300 | 60 | 20% | CHK |
| 10/18/2011 | 120 | 50431-32 | 1,360.00 | 16 | 120 | 50431 | 10/10/11 | 8 | 85 | 19966 | 8 | 0 | 0 | 85 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 120 | 50432 | 10/11/11 | 8 | 85 | 19966 | 8 | 0 | 0 | 85 | 0 | 0 | 0 | 0% | North Bill Disposal |
| 10/18/2011 | 121 | 50428-30 | 2,600.00 | 26 | 121 | 50428 | 10/05/11 | 10 | 100 | 19967 | 10 | 0 | 0 | 100 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 121 | 50429 | 10/06/11 | 8 | 100 | 19967 | 8 | 0 | 0 | 100 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 121 | 50430 | 10/07/11 | 8 | 100 | 19967 | 8 | 0 | 0 | 100 | 0 | 0 | 0 | 0% | North Bill Disposal |
| 10/18/2011 | 122 | 47296-301, 48121 | 6,900.00 | 69 | 122 | 47296 | 10/11/11 | 15 | 100 | 19968 | 16.5 | 0 | 1.5 | 120 | 20 | 300 | 180 | 20% | Hells Oil & Gas;Federal 16-10-3H |
| | | | | | 122 | 47299 | 10/12/11 | 13 | 100 | 19968 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | 60 | 20% | CHK |
| | | | | | 122 | 47300 | 10/13/11 | 13 | 100 | 19968 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | 60 | 20% | CHK |
| | | | | | 122 | 47301 | 10/14/11 | 13 | 100 | 19968 | 17.5 | 0 | 4.5 | 120 | 20 | 260 | 540 | 20% | Hells Oil & Gas;Federal 16-10-3H |
| | | | | | 122 | 48121 | 10/15/11 | 13 | 100 | 19968 | 15.5 | 0 | 0.5 | 120 | 20 | 300 | 60 | 20% | CHK |
| 10/23/2011 | 128 | 46641-42 | 2,650.00 | 26.5 | 128 | 46641 | 10/20/11 | 13.5 | 100 | 19969 | 14 | 0 | 0.5 | 120 | 20 | 270 | 60 | 20% | CHK |
| | | | | | 128 | 46642 | 10/21/11 | 13 | 100 | 19969 | 13.5 | 0 | 0.5 | 140 | 40 | 520 | 70 | 40% | CHK |
| 10/23/2011 | 127 | 50433-34, 47635 | 2,755.00 | 28 | 127 | 50433 | 10/14/11 | 3 | 85 | 19970 | 3 | 0 | 0 | 85 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 127 | 50434 | 10/20/11 | 12 | 100 | 19970 | 12.5 | 0 | 0.5 | 120 | 20 | 240 | 60 | 20% | CHK |
| | | | | | 127 | 47635 | 10/22/11 | 13 | 100 | 19970 | 13.5 | 0 | 0.5 | 140 | 40 | 520 | 70 | 40% | CHK |
| 10/23/2011 | 126 | 47629-34, 47302 | 7,650.00 | 76.5 | 126 | 47629 | 10/16/11 | 7 | 100 | 19971 | 7.5 | 0 | 0.5 | 120 | 20 | 140 | 60 | 20% | CHK |
| | | | | | 126 | 47302 | 10/16/11 | 5.5 | 100 | 19971 | 5.5 | 0 | 0 | 120 | 20 | 110 | 0 | 20% | CHK |
| | | | | | 126 | 47630 | 10/18/11 | 12 | 100 | 19971 | 12.5 | 0 | 0.5 | 120 | 20 | 240 | 60 | 20% | CHK |
| | | | | | 126 | 47631 | 10/19/11 | 13 | 100 | 19971 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | 60 | 20% | CHK |
| | | | | | 126 | 47632 | 10/20/11 | 13 | 100 | 19971 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | 60 | 20% | CHK |
| | | | | | 126 | 47633 | 10/21/11 | 13 | 100 | 19971 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | 60 | 20% | CHK |
| | | | | | 126 | 47634 | 10/22/11 | 13 | 100 | 19971 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | 60 | 20% | CHK |
| 10/23/2011 | 125 | 52059-64 | 5,942.50 | 62.5 | 125 | 52059 | 10/18/11 | 13 | 100 | 19972 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | 60 | 20% | CHK |
| | | | | | 125 | 52060 | 10/19/11 | 13 | 100 | 19972 | 14 | 0 | 1 | 120 | 20 | 260 | 120 | 20% | CHK |
| | | | | | 125 | 52061 | 10/20/11 | 13 | 100 | 19972 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | 60 | 20% | CHK |
| | | | | | 125 | 52062 | 10/21/11 | 3 | 100 | 19972 | 3.5 | 0 | 0.5 | 120 | 20 | 60 | 60 | 20% | CHK |
| | | | | | 125 | 52063 | 10/21/11 | 9 | 85 | 19972 | 9 | 0 | 0 | 105 | 20 | 180 | 0 | 24% | Hells Oil & Gas;Federal 16-10-3H |

Exhibit E 05

| Date | Ven Inv # | Memo | Charge without documentation | Credit | Total Hrs | Ven Inv # | ITS TKT#1 | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rat | CHK | Rate Dif | Rate Claim | Hrs Claim | M/U | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 704,667.50 | 7,146.00 | | | | | | | | 7,370.00 | (6,00) | 200.00 | | | | 141,934.20 / 113,685.00 / 28,300.20 | 20,798.80 / 10,078.00 | | |
| 1023/2011 | 129 | 47304-05 | 2,300.00 | | 23 | 125 | 52064 | 10/22/11 | 11.5 | 85 | 19972 | 12 | 0 | 0.5 | 105 | 20 | 230 | | 52.5 | 24% | Hella Oil & Gas Federal 16-10-3H |
| | | | | | | 129 | 47304 | 10/18/11 | 15.5 | 100 | 19973 | 16 | 0 | 0.5 | 120 | 20 | 310 | | 60 | 20% | Hella Oil & Gas Federal 16-10-3H |
| | | | | | | 129 | 47305 | 10/19/11 | 7.5 | 100 | 19973 | 8 | 0 | 0.5 | 120 | 20 | 150 | | 60 | 20% | Hella Oil & Gas Federal 16-10-3H |
| 10/31/2011 | 130 | 52068-73 | 4,650.00 | | 40.5 | 130 | 52070 | 10/26/11 | 13 | 100 | 19974 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | | 60 | 20% | Hella Oil & Gas Federal 16-10-3H |
| | | | | | | 130 | 52070 | 10/27/11 | 16.5 | 100 | 19974 | 17.5 | 0 | 1 | 140 | 40 | 660 | | 140 | 40% | DCP Midstream |
| | | | | | | 131 | 52072 | 10/26/11 | 11 | 100 | 19974 | 11.5 | 0 | 0.5 | 120 | 20 | 220 | | 60 | 20% | CHK |
| 10/31/2011 | 131 | 47637, 47639, 49921-23, 49927 | 6,000.00 | | 69 | 131 | 47637 | 10/24/11 | 13 | 100 | 19975 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | | 60 | 20% | CHK |
| | | | | | | 131 | 47639 | 10/25/11 | 13 | 100 | 19975 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | | 60 | 20% | CHK |
| | | | | | | 131 | 49921 | 10/26/11 | 13.5 | 100 | 19975 | 14 | 0 | 0.5 | 120 | 20 | 270 | | 60 | 20% | CHK |
| | | | | | | 131 | 49922 | 10/27/11 | 16.5 | 100 | 19975 | 17.5 | 0 | 1 | 120 | 20 | 330 | | 120 | 20% | CHK |
| | | | | | | 131 | 49927 | 10/29/11 | 13 | 100 | 19975 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | | 60 | 20% | CHK |
| 10/31/2011 | 132 | 50335-47, 50379-80 | 3,650.00 | | 38.5 | 132 | 50435 | 10/26/11 | 8.5 | 100 | 19976 | 9 | 0 | 0.5 | 120 | 20 | 170 | | 60 | 20% | Hella Oil & Gas Federal 16-10-3H |
| | | | | | | 132 | 50436 | 10/27/11 | 12 | 100 | 19976 | 13 | 0 | 1 | 120 | 20 | 240 | | 120 | 20% | CHK |
| | | | | | | 132 | 50379 | 10/29/11 | 16 | 100 | 19976 | 16.5 | 0 | 0.5 | 120 | 20 | 320 | | 60 | 20% | Hella Oil & Gas Federal 16-10-3H |
| 10/31/2011 | 133 | 52065-67 | 2,890.00 | | 34 | 133 | 52065 | 10/23/11 | 14 | 85 | 19977 | 14.5 | 0 | 0.5 | 105 | 20 | 280 | | 52.5 | 24% | Hella Oil & Gas Federal 16-10-3H |
| | | | | | | 133 | 52066 | 10/24/11 | 11 | 85 | 19977 | 11.5 | 0 | 0.5 | 105 | 20 | 220 | | 52.5 | 24% | Hella Oil & Gas Federal 16-10-3H |
| 10/31/2011 | 134 | 47636, 638, 640 | 3,900.00 | | 39 | 133 | 52067 | 10/25/11 | 9 | 85 | 19977 | 9.5 | 0 | 0.5 | 105 | 20 | 180 | | 52.5 | 24% | Hella Oil & Gas Federal 16-10-3H |
| | | | | | | 134 | 47636 | 10/23/11 | 13 | 100 | 19978 | 13.5 | 0 | 0.5 | 140 | 40 | 520 | | 70 | 40% | CHK |
| | | | | | | 134 | 47638 | 10/24/11 | 13 | 100 | 19978 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | | 60 | 20% | CHK |
| | | | | | | 134 | 47640 | 10/25/11 | 13 | 100 | 19978 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | | 60 | 20% | CHK |
| 10/31/2011 | 135 | 47307-12, 47314 | 3,800.00 | | 38 | 135 | 47307 | 10/27/11 | 12.5 | 100 | 19979 | 13 | 0 | 0.5 | 120 | 20 | 250 | | 60 | 20% | Hella Oil & Gas Federal 16-10-3H |
| | | | | | | 135 | 47310 | 10/28/11 | 12.5 | 100 | 19979 | 13 | 0 | 0.5 | 120 | 20 | 250 | | 60 | 20% | CHK |
| | | | | | | 135 | 47314 | 10/29/11 | 13 | 100 | 19979 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | | 60 | 20% | CHK |
| 10/31/2011 | 136 | 47306, 53881, 47313 | 4,050.00 | | 40.5 | 136 | 47306 | 10/26/11 | 13.5 | 100 | 19980 | 14 | 0 | 0.5 | 120 | 20 | 270 | | 60 | 20% | CHK |
| | | | | | | 136 | 53881 | 10/27/11 | 14 | 100 | 19980 | 14.5 | 0 | 0.5 | 120 | 20 | 270 | | 60 | 20% | CHK |
| | | | | | | 136 | 47313 | 10/28/11 | 15 | 100 | 19980 | 15.5 | 0 | 0.5 | 120 | 20 | 260 | | 60 | 20% | CHK |
| 10/31/2011 | 137 | 50838 | 170.00 | | 2 | 137 | 50838 | 10/28/11 | 2 | 85 | 19981 | 2 | 0 | 0 | 85 | 0 | 0 | | 0 | 0% | North Bill Disposal |
| 10/31/2011 | 139 | 49924-26, 49928, 53074 | 4,250.00 | | 42.5 | 139 | 49924 | 10/28/11 | 14 | 100 | 19982 | 15 | 0 | 1 | 120 | 20 | 280 | | 120 | 20% | CHK |
| | | | | | | 139 | 49926 | 10/30/11 | 13.5 | 100 | 19982 | 14 | 0 | 0.5 | 120 | 20 | 270 | | 60 | 20% | CHK |
| | | | | | | 139 | 53074 | 10/31/11 | 15 | 100 | 19982 | 15.5 | 0 | 0.5 | 120 | 20 | 300 | | 60 | 20% | CHK |
| 10/31/2011 | 140 | 53921-23 | 3,100.00 | | 31 | 140 | 53922 | 11/01/11 | 16 | 100 | 19923 | 17 | 0 | 1 | 120 | 20 | 320 | | 120 | 20% | Hella Oil & Gas Federal 16-10-3H |
| | | | | | | 140 | 53923 | 11/01/11 | 15 | 100 | 19923 | 15 | 0 | 0 | 120 | 20 | 300 | | 0 | 20% | Hella Oil & Gas Federal 16-10-3H |

15

Exhibit E 05

| Edwards Drilling Inc | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charge without documentation | | | 704,067.50 | 7,186.00 | | | | 7,231.00 | | | 7,370.00 | (6,100) | 200.00 | | | 144,694.20 13,686.00 28,308.20 | 20,738.80 10,678.00 | | |
| Date | Ven Inv # | Memo | Credit | Total Hrs | Ven Inv # | TTS TX TR1 | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rat | Rate Dif | Rate Calm | Hrs Claim | M/U | Customer |
| 10/31/2011 | 141 | 50439-40, 46643-44 | 2,955.00 | 30 | 141 | 50439 | 11/01/11 | 12 | 100 | 19924 | 12.5 | 0 | 0.5 | 130 | 20 | 240 | 60 | 20% | Helis Oil & Gas Federal 16-10-3H |
| | | | | | 141 | 46643 | 11/01/11 | 15 | 100 | 19924 | 15.5 | 0 | 0.5 | 120 | 20 | 300 | 60 | 20% | Helis Oil & Gas Federal 16-10-3H |
| 10/31/2011 | 142 | 47317-19 | 3,300.00 | 33 | 141 | 46644 | 11/01/11 | 3 | 85 | 19924 | 3 | 0 | 0 | 85 | 0 | 0 | 0 | 0% | North Bill Disposal |
| | | | | | 142 | 47317 | 11/01/11 | 13.5 | 100 | 19925 | 14 | 0 | 0.5 | 120 | 20 | 270 | 60 | 20% | CHK |
| | | | | | 142 | 47318 | 11/01/11 | 13.5 | 100 | 19925 | 14 | 0 | 0.5 | 120 | 20 | 270 | 60 | 20% | CHK |
| | | | | | 142 | 47319 | 11/01/11 | 6 | 100 | 19925 | 7 | 0 | 1 | 120 | 20 | 120 | 120 | 20% | Helis Oil & Gas Federal 16-10-3H |

16

Ex. E 06

**Ed Greenwald Construction Total** — Charge without documentation — 119,186.18 | 1,460.55 … 1,375.50 | (121.50) | 59.45 … 37,371.75 | 6,625.25

| Date | Ven Inv # | Memo | Amount | Total Hrs | TS Inv(s) | Date | HRS | Rate | Dates | Inv Hrs | Under | Over | Billed Jt | Rate Df | Date Clm | Hrs Claim | M/A Sav | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/06/2011 | 0001 | Work Performed 1/24 to 2/6/11 See Work Tickets and Daily's | 10,497.50 | 123.75 | 39651 | 02/06/11 | 11.75 | 85 | 19303 | 12 | 0 | 0.25 | 106 | 21 | 246.75 | 26.50 | 25% | CHK |
| | | | | | 39650 | 02/05/11 | 14.25 | 85 | 19304 | 16 | 0 | 1.75 | 106 | 21 | 299.25 | 185.50 | 25% | CHK |
| | | | | | 39649 | 02/03/11 | 6.5 | 85 | 19305 | 6.5 | 0 | 0 | 106 | 21 | 116.50 | | 25% | CHK |
| | | | | | 39648 | 02/02/11 | 15 | 85 | 19306 | 17 | 0 | 2 | 106 | 21 | 315.00 | 212.00 | 25% | CHK |
| | | | | | 39647 | 02/01/11 | 16 | 85 | 19307 | 17 | 0 | 1 | 106 | 21 | 316.00 | 106.00 | 25% | CHK |
| | | | | | 39646 | 01/29/11 | 6 | 85 | 19309 | 7 | 0 | 1 | 106 | 21 | 126.00 | 105.00 | 25% | CHK |
| | | | | | 39645 | 01/28/11 | 12.25 | 85 | 19310 | 13.5 | 0 | 1.25 | 106 | 21 | 257.25 | 132.50 | 25% | CHK |
| | | | | | 39644 | 01/27/11 | 6 | 85 | 19311 | 7 | -2 | 0 | 106 | 21 | 189.00 | | 25% | CHK |
| | | | | | 39643 | 01/26/11 | 8.25 | 85 | 19912 | 12 | 0 | 3.75 | 106 | 21 | 173.25 | 397.50 | 25% | CHK |
| | | | | | 39642 | 01/25/11 | 15.25 | 85 | 19913 | 17 | 0 | 1.75 | 106 | 21 | 320.25 | 185.50 | 25% | CHK |
| | | | | | 39641 | 01/24/11 | 7.5 | 85 | 19914 | 8.5 | 0 | 1 | 106 | 21 | 157.50 | 106.00 | 25% | CHK |
| 03/22/2011 | 0451 | 53.25 hrs 02/24 thru 03/01/11 Wk Tckt 39653-39659 | 4,516.25 | 59.25 | 39653 | 1/24/11 - 3/1/11 | 53.25 | 85 | 19901 | 54 | 0 | 0.75 | 125 | 40 | 2,130.00 | 93.75 | 47% | CHK |
| 04/18/2011 | 0002 | Work Tckt 39660-42011, Wk Ticket 39661 04/5/11, Wk Ticket 39662 04/19/11 | 2,592.50 | 30.5 | 39660 | 04/03/11 | 17 | 85 | 19899 | 17 | 0 | 0 | 105 | 20 | 340.00 | | 24% | CHK |
| | | | | | 39661 | 04/05/11 | 7 | 85 | 19899 | 7 | 0 | 0 | 105 | 20 | 140.00 | | 24% | CHK |
| | | | | | 39662 | 04/16/11 | 6.5 | 85 | 19899 | 6.5 | 0 | 2 | 125 | 40 | 260.00 | 250.00 | 47% | CHK |
| 04/27/2011 | 0452 | Ticket #31500 - 104 hrs per Ck 565 | 6,760.00 | 104 | 31500 | 04/27/11 | 104 | 65 | 19894 | 106 | 0 | 2 | 125 | 60 | 6,240.00 | 250.00 | 92% | CHK |
| 05/08/2011 | 0454 | Wk Tckt 39663 - 39666 - 54.5 Hrs - Credit Card Receipt for Gas 27.64 P-N-P 05/07/11 | 4,660.14 | 54.5 | 39663 | 05/08/11 | 19.5 | 85 | 19896 | 17.5 | -2 | 0 | 120 | 35 | 612.50 | | 41% | CHK |
| | | | | | 39664 | 05/08/11 | 8 | 85 | 19896 | 8 | 0 | 0 | 120 | 35 | 280.00 | | 41% | CHK |
| | | | | | 39665 | 05/08/11 | 11.5 | 85 | 19896 | 11.5 | 0 | 0 | 120 | 35 | 402.50 | | 41% | CHK |
| | | | | | 39666 | 05/07/11 | 15.5 | 85 | 19896 | 15.5 | 0 | 0 | 106 | 21 | 310.00 | | 24% | CHK |
| | | | | | 10037196 | 05/07/11 | 0 | 27.64 | 19897 | | | | | | | | | |
| 05/10/2011 | 0455 | Wk Tckt 32512 - 32521 & 43134 - 236 Hrs @ 65.00 | 15,340.00 | 236 | 32512 | 04/28/11 | 14.5 | 65 | 19889 | 5.5 | -6 | 0 | 123 | 58 | 319.00 | | 89% | CHK |
| | | | | | 32513 | 04/29/11 | 24 | 65 | 19889 | 6.5 | -17.5 | 0 | 106 | 41 | 266.50 | | 63% | CHK |
| | | | | | 32514 | 04/30/11 | 24 | 65 | 19889 | 6.5 | -15.5 | 0 | 123 | 58 | 493.00 | | 89% | Hyperion |
| | | | | | 32515 | 05/01/11 | 24 | 65 | 19889 | 5.5 | -18.5 | 0 | 106 | 41 | 273.50 | | 67% | CHK |
| | | | | | 32516 | 05/02/11 | 24 | 65 | 19889 | 6.5 | -17.5 | 0 | 130 | 65 | 422.50 | | 100% | CHK |
| | | | | | 32517 | 05/03/11 | 24 | 65 | 19889 | 8 | -16 | 0 | 106 | 41 | 328.00 | | 63% | CHK |
| | | | | | 32518 | 05/04/11 | 17 | 65 | 19889 | 8.5 | -8.5 | 0 | 106 | 41 | 348.50 | | 63% | CHK |
| | | | | | 32519 | 05/05/11 | 17.5 | 65 | 19889 | 17 | -0.5 | 0 | 130 | 65 | 1,105.00 | | 100% | Carol Holly Oil |
| | | | | | 32520 | 05/06/11 | 24 | 65 | 19889 | 14.5 | -9.5 | 0 | 106 | 41 | 594.50 | | 63% | CHK |
| | | | | | 32521 | 05/07/11 | 24 | 65 | 19889 | 3 | -21 | 0 | 106 | 41 | 123.00 | | 63% | Hyperion |
| | | | | | 32522 | 05/08/11 | 19 | 65 | 19889 | 32 | 0 | 13 | 106 | 41 | 779.00 | 1,378.00 | 63% | CHK |
| 05/18/2011 | 0456 | Wk Tckt 32524-32527 5/9 - 5/12 and Trailer 7 - Gas | 4,197.52 | 64 | 32524 | 05/09/11 | 12 | 65 | 19892 | 14 | 0 | 2 | 120 | 55 | 650.00 | 240.00 | 85% | CHK |
| | | | | | 32525 | 05/10/11 | 12 | 65 | 19892 | 12 | 0 | 0 | 120 | 55 | 610.00 | 240.00 | 85% | CHK |
| | | | | | 32526 | 05/11/11 | 16 | 65 | 19892 | 16 | 0 | 0 | 120 | 55 | 880.00 | | 85% | 7-Gas |
| | | | | | 32527 | 05/12/11 | 24 | 65 | 19892 | 24 | 0 | 0 | 120 | 55 | 1,320.00 | | 85% | CHK |
| 05/25/2011 | 0457 | Wk Tckt 39667-39673 05/17 - 05/23 - 152.3 Hrs @ 85.00 | 12,945.50 | 152.3 | 39667 | 05/17/11 | 11 | 85 | 19869 | 11 | 0 | 0 | 105 | 20 | 220.00 | | 24% | CHK |
| | | | | | 39668 | 05/18/11 | 24 | 85 | 19869 | 24 | 0 | 0 | 105 | 20 | 480.00 | | 24% | CHK |
| | | | | | 39669 | 05/19/11 | 24 | 85 | 19869 | 24 | 0 | 0 | 105 | 20 | 480.00 | | 24% | CHK |
| | | | | | 39670 | 05/20/11 | 24 | 85 | 19869 | 24 | 0 | 0 | 105 | 20 | 480.00 | | 24% | CHK |
| | | | | | 39671 | 05/21/11 | 24 | 85 | 19869 | 24 | 0 | 0 | 105 | 20 | 480.00 | | 24% | CHK |
| | | | | | 39672 | 05/22/11 | 24 | 85 | 19869 | 24 | 0 | 0 | 105 | 20 | 480.00 | | 24% | CHK |
| | | | | | 39673 | 05/23/11 | 21.3 | 85 | 19869 | 21.5 | 0 | 0.2 | 105 | 20 | 436.00 | 21.00 | 24% | CHK |
| 06/16/2011 | 0458 | 32529 - 32530 | 2,800.00 | 28 | 32529 | 06/16/11 | 14 | 100 | 18956 | 15 | 0 | 1 | 130 | 30 | 420.00 | 130.00 | 30% | R&R Services Inc |
| | | | | | 32530 | 06/16/11 | 14 | 100 | 18956 | 14 | 0 | 0 | 130 | 30 | 420.00 | | 30% | R&R Services Inc |

| Ed Greenwald Construction Total | | | 119,186.18 | 1,480.55 | | | | 1,438.55 | | | 1,375.50 | (121.50) | 58.45 | CHK | 37,371.75 | 6,625.25 | | | |
| Charge without documentation | | | | | | | | | | | | | | CHK | 37,371.75 | 6,625.25 | | | |

| Date | Ven Inv # | Memo | Amount | Total Hrs | Ven Inv # | TTS TKT#1 | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed R | Rate Df | Rate Claim | Hrs Claim | M/U | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/19/2011 | 0459 | 32531 | 904.05 | 8.75 | 459 | 32531 | 06/19/11 | 8.75 | 100 | 19859 | 11.5 | 0 | 2.75 | 130 | 30 | 262.50 | 357.50 | 30% | SM Energy |
| | | | | | 459 | 32531 | 06/19/11 | 0 | 29.05 | 19859 | 11.5 | 0 | 11.5 | 130 | 100.95 | - | 1,495.00 | 348% | SM Energy |
| 06/26/2011 | 0460 | 49001 - 49003 | 3,655.00 | 43 | 460 | 49001 | 06/21/11 | 13 | 85 | 19583 | 13 | 0 | 0 | 105 | 20 | 260.00 | - | 24% | CHK |
| | | | | | 460 | 49007 | 06/22/11 | 11.5 | 85 | 19583 | 11.5 | 0 | 0 | 105 | 20 | 230.00 | - | 24% | CHK |
| | | | | | 460 | 49003 | 06/23/11 | 18.5 | 85 | 19583 | 18.5 | 0 | 0 | 105 | 20 | 370.00 | - | 24% | CHK |
| 06/26/2011 | 062111 | 39676 - 39680 | 6,672.50 | 78.5 | 62111 | 39676 | 06/10/11 | 29 | 85 | 19834 | 29 | 0 | 0 | 105 | 20 | 580.00 | - | 24% | CHK |
| | | | | | 62111 | 39677 | 06/16/11 | 10 | 85 | 19834 | 10 | 0 | 0 | 105 | 20 | 200.00 | - | 24% | CHK |
| | | | | | 62111 | 39678 | 06/17/11 | 13 | 85 | 19834 | 13 | 0 | 0 | 105 | 20 | 260.00 | - | 24% | CHK |
| | | | | | 62111 | 39679 | 06/18/11 | 12.5 | 85 | 19834 | 12.5 | 0 | 0 | 105 | 20 | 250.00 | - | 24% | CHK |
| | | | | | 62111 | 39680 | 06/20/11 | 14 | 85 | 19834 | 14 | 0 | 0 | 105 | 20 | 280.00 | - | 24% | CHK |
| 06/27/2011 | 461 | 32532 & Wyoming Permit | 1,129.27 | 11 | 461 | 32532 | 06/27/11 | 11 | 100 | 19846 | 11 | 0 | 0 | 130 | 30 | 330.00 | - | 30% | CHK |
| | | | | | 461 | 32532 | 06/27/11 | 0 | 29.27 | 19846 | 11 | 0 | 11 | 130 | 100.73 | - | 1,430.00 | 344% | CHK |
| 06/28/2011 | 0462 | 39674 & 39675 | 1,317.50 | 15.5 | 462 | 39674 | 06/08/11 | 8 | 85 | 19841 | 8 | 0 | 0 | 105 | 20 | 160.00 | - | 24% | Linc Energy |
| | | | | | 462 | 39675 | 06/08/11 | 7.5 | 85 | 19841 | 8 | 0 | 0.5 | 105 | 20 | 150.00 | 52.50 | 24% | Linc Energy |
| 07/19/2011 | 1100 | 49004,49005,49006 | 3,400.00 | 40 | 1100 | 49004 | 07/19/11 | 13.5 | 85 | 19838 | 13.5 | 0 | 0 | 105 | 20 | 270.00 | - | 24% | CHK |
| | | | | | 1100 | 49005 | 07/20/11 | 12 | 85 | 19838 | 12 | 0 | 0 | 105 | 20 | 240.00 | - | 24% | CHK |
| | | | | | 1100 | 49006 | 07/21/11 | 14.5 | 85 | 19838 | 14.5 | 0 | 0 | 105 | 20 | 290.00 | - | 24% | CHK |
| 07/25/2011 | 1101 | 49007,50275,49009,49010,49011 | 5,397.50 | 63.5 | 1101 | 49007 | 07/25/11 | 14.5 | 85 | 19782 | 14.5 | 0 | 0 | 105 | 20 | 290.00 | - | 24% | CHK |
| | | | | | 1101 | 50275 | 07/26/11 | 13 | 85 | 19782 | 13 | 0 | 0 | 105 | 20 | 260.00 | - | 24% | CHK |
| | | | | | 1101 | 49009 | 07/27/11 | 13 | 85 | 19782 | 13 | 0 | 0 | 105 | 20 | 260.00 | - | 24% | CHK |
| | | | | | 1101 | 49010 | 07/28/11 | 14 | 85 | 19782 | 14 | 0 | 0 | 105 | 20 | 280.00 | - | 24% | CHK |
| | | | | | 1101 | 49011 | 07/29/11 | 9 | 85 | 19782 | 9 | 0 | 0 | 105 | 20 | 180.00 | - | 24% | CHK |
| 08/15/2011 | 1108 | 49012 | 297.50 | 3.5 | 1108 | 49012 | 08/15/11 | 3.5 | 85 | 19790 | 3.5 | 0 | 0 | 105 | 20 | 70.00 | - | 24% | CHK |
| 08/18/2011 | 1109 | 49013,49014,49015,49016,49017 | 5,610.00 | 66 | 1109 | 49013 | 08/18/11 | 15.5 | 85 | 19793 | 15.5 | 0 | 0 | 105 | 20 | 310.00 | - | 24% | CHK |
| | | | | | 1109 | 49014 | 08/19/11 | 14 | 85 | 19793 | 14 | 0 | 0 | 105 | 20 | 280.00 | - | 24% | CHK |
| | | | | | 1109 | 49015 | 08/20/11 | 14 | 85 | 19793 | 14 | 0 | 0 | 105 | 20 | 280.00 | - | 24% | CHK |
| | | | | | 1109 | 49016 | 08/21/11 | 13.5 | 85 | 19793 | 15.5 | 0 | 2 | 105 | 20 | 270.00 | 210.00 | 24% | CHK |
| | | | | | 1109 | 49017 | 08/22/11 | 9 | 85 | 19793 | 9 | 0 | 0 | 105 | 20 | 180.00 | - | 24% | CHK |
| 08/18/2011 | 001 | 50279,50280 | 3,550.00 | 34 | 1 | 50279 | 08/14/11 | 26.5 | 100 | 19785 | 27.5 | 0 | 1 | 130 | 30 | 795.00 | 130.00 | 30% | Cobra Well Testers |
| | | | | | 1 | 50280 | 08/17/11 | 7.5 | 100 | 19785 | 7.5 | 0 | 0 | 130 | 30 | 225.00 | - | 30% | CHK |
| 08/21/2011 | 002 | 52201,52202,52204 | 2,000.00 | 20 | 2 | 52201 | 08/18/11 | 7 | 100 | 19745 | 7 | 0 | 0 | 130 | 30 | 210.00 | - | 30% | CHK |
| | | | | | 2 | 52202 | 08/19/11 | 6 | 100 | 19749 | 6 | 0 | 0 | 130 | 30 | 180.00 | - | 30% | CHK |
| | | | | | 2 | 52204 | 08/20/11 | 7 | 100 | 19750 | 7 | 0 | 0 | 130 | 30 | 210.00 | - | 30% | CHK |
| 08/24/2011 | 1110 | 49018,49019,49020,49021,49022,49023 | 6,205.00 | 73 | 1110 | 49018 | 08/24/11 | 9 | 85 | 19751 | 9 | 0 | 0 | 105 | 20 | 180.00 | - | 24% | CHK |
| | | | | | 1110 | 49019 | 08/25/11 | 15 | 85 | 19752 | 15 | 0 | 0 | 105 | 20 | 300.00 | - | 24% | CHK |
| | | | | | 1110 | 49020 | 08/26/11 | 12 | 85 | 19752 | 12 | 0 | 0 | 105 | 20 | 240.00 | - | 24% | CHK |
| | | | | | 1110 | 49021 | 08/27/11 | 14 | 85 | 19752 | 14 | 0 | 0 | 105 | 20 | 280.00 | - | 24% | CHK |
| | | | | | 1110 | 49022 | 08/28/11 | 14.5 | 85 | 19752 | 14.5 | 0 | 0 | 105 | 20 | 290.00 | - | 24% | CHK |
| | | | | | 1110 | 49023 | 08/29/11 | 8.5 | 85 | 19752 | 9 | 0 | 0.5 | 105 | 20 | 170.00 | 52.50 | 24% | CHK |
| 08/29/2011 | 003 | 52206 | 1,200.00 | 12 | 3 | 52206 | 08/24/11 | 12 | 100 | 19755 | 12 | 0 | 0 | 130 | 30 | 360.00 | - | 30% | CHK |
| 09/17/2011 | 1111 | 49024,49025,49026,49027,49028,49029,49030,49031,49032 | 8,032.50 | 94.5 | 1111 | 49024 | 09/06/11 | 10.5 | 85 | 19759 | 11 | 0 | 0.5 | 105 | 20 | 210.00 | 52.50 | 24% | CHK |
| | | | | | 1111 | 49025 | 09/07/11 | 3 | 85 | 19759 | 3.5 | 0 | 0.5 | 105 | 20 | 60.00 | 52.50 | 24% | CHK |
| | | | | | 1111 | 49026 | 09/09/11 | 12 | 85 | 19759 | 12 | 0 | 0 | 105 | 20 | 240.00 | - | 24% | CHK |
| | | | | | 1111 | 49027 | 09/10/11 | 12 | 85 | 19759 | 12 | 0 | 0 | 105 | 20 | 240.00 | - | 24% | CHK |
| | | | | | 1111 | 49028 | 09/13/11 | 3.5 | 85 | 19759 | 4 | 0 | 0.5 | 105 | 20 | 70.00 | 52.50 | 24% | CHK |
| | | | | | 1111 | 49029 | 09/14/11 | 14 | 85 | 19759 | 14 | 0 | 0 | 105 | 20 | 280.00 | - | 24% | CHK |
| | | | | | 1111 | 49030 | 09/15/11 | 14 | 85 | 19759 | 14.5 | 0 | 0.5 | 105 | 20 | 280.00 | 52.50 | 24% | CHK |
| | | | | | 1111 | 49031 | 09/16/11 | 12.5 | 85 | 19759 | 13 | 0 | 0.5 | 105 | 20 | 250.00 | 52.50 | 24% | CHK |
| | | | | | 1111 | 49032 | 09/17/11 | 13 | 85 | 19759 | 13.5 | 0 | 0.5 | 105 | 20 | 260.00 | 52.50 | 24% | CHK |
| 09/18/2011 | 004 | #1205-1207 | 3,475.00 | 34.75 | 4 | 51718 | 09/12/11 | 14.75 | 100 | 19761 | 15 | 0 | 0.25 | 130 | 30 | 442.50 | 32.50 | 30% | CHK |
| | | | | | 4 | 51719 | 09/13/11 | 8 | 100 | 19761 | 10 | 0 | 2 | 354.24 | 254.24 | 2,033.92 | 708.48 | 254% | Amen Tanks, LLC |
| | | | | | 4 | 51720 | 09/14/11 | 12 | 100 | 19761 | 12.5 | 0 | 0.5 | 130 | 30 | 360.00 | 65.00 | 30% | CHK |
| 10/04/2011 | 1112 | 49033-39 | 7,650.00 | 90 | 1112 | 49033 | 09/28/11 | 7 | 85 | 19775 | 7.5 | 0 | 0.5 | 105 | 20 | 140.00 | 52.50 | 24% | CHK |
| | | | | | 1112 | 49034 | 09/29/11 | 12 | 85 | 19775 | 12.5 | 0 | 0.5 | 105 | 20 | 240.00 | 52.50 | 24% | CHK |
| | | | | | 1112 | 49035 | 09/30/11 | 13 | 85 | 19775 | 13.5 | 0 | 0.5 | 105 | 20 | 260.00 | 52.50 | 24% | CHK |
| | | | | | 1112 | 49036 | 10/01/11 | 13.5 | 85 | 19775 | 14 | 0 | 0.5 | 105 | 20 | 270.00 | 52.50 | 24% | CHK |

**EJ Greenwald Construction Total** — 110,186.18 | 1,480.55 | 1,438.55 | 1,375.50 | (121.50) | 58.45 | CHK | 37,371.75 37,371.75 | 6,625.25 6,625.25

Charge without documentation

| Date | Non Inv # | Memo | Amount | Total Hrs | Non Inv # | TTS TKT# | Date | HRS | Rate | Rates | Inv Hrs | Under | Over | Billed R | Rate DI | Rate Claim | Hrs Claim | N/U | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | 1112 | 49037 | 10/07/11 | 13.5 | 85 | 19775 | 14 | 0 | 0.5 | 105 | 20 | 270.00 | 52.50 | 24% | CHK |
|  |  |  |  |  | 1112 | 49038 | 10/07/11 | 13.5 | 85 | 19775 | 14 | 0 | 0.5 | 105 | 20 | 270.00 | 52.50 | 24% | CHK |
|  |  |  |  |  | 1112 | 49039 | 10/04/11 | 17.5 | 85 | 19775 | 18 | 0 | 0.5 | 105 | 20 | 350.00 | 52.50 | 24% | CHK |
| 10/05/2011 1113 | 29040 |  | 1,232.50 | 14.5 | 1113 | 49040 | 10/05/11 | 14.5 | 85 | 19772 | 15 | 0 | 0.5 | 105 | 20 | 280.00 | 52.50 | 24% | CHK |
| 10/07/2011 1455 | 49121 |  | 510.00 | 6 | 1455 | 49121 | 10/07/11 | 6 | 85 | 19777 | 7 | 0 | 1 | 105 | 20 | 120.00 | 105.00 | 24% | CHK |
| 10/25/2011 2089 | 53041 |  | 1,200.00 | 12 | 2089 | 53041 | 10/25/11 | 12 | 100 | 19780 | 12.5 | 0 | 0.5 | 130 | 30 | 360.00 | 65.00 | 30% | CHK |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Held Oil & Gas/Federal 16-10-3H |
| 10/31/2011 1456 | 49122-24 |  | 1,995.00 | 19.5 | 1456 | 49122 | 10/31/11 | 12 | 100 | 19744 | 24 | 0 | 12 | 105 | 5 | 60.00 | 1,260.00 | 5% |  |

Ex. E 06

3

| | | | Amount | Total Hrs | TTS TKT# | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H & J Trucking | Totals | | 118,750.00 | 1,174.00 | | | 1,174.00 | 15,750.00 | | 1,276.50 | (6.25) | 111.75 | 18,670.00 | 3,020.00 | 23,610.00 | 8,158.25 | | |
| | Charge without documentation | | 300.00 | | | | | | | | | | | CHK | 20,285.00 | 6,282.50 | | |
| | | | | | | | | | | | | | | | 3,325.00 | 1,876.25 | | |
| Date | Ven Inv # | Memo | Amount | Total Hrs | TTS TKT# | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rate | Rate Diff | Rate Claim | Hrs Claim | M/U | Customer |
| 07/24/2011 | 2 | 45407,45408,45409,45410,454 11 | 1,600.00 | 16 | 45407 | 07/24/11 | 7 | 100 | 20126 | 7 | 0 | 0 | 120 | 20 | 140.00 | - | 20% | CHK |
| | | | | | 45408 | 07/25/11 | 2.5 | 100 | 20126 | 2 | -0.5 | 0 | 120 | 20 | 40.00 | - | 20% | CHK |
| | | | | | 45409 | 07/26/11 | 2 | 100 | 20126 | 2 | 0 | 0 | 120 | 20 | 40.00 | - | 20% | CHK |
| | | | | | 45410 | 07/27/11 | 2 | 100 | 20126 | 2 | 0 | 0 | 120 | 20 | 40.00 | - | 20% | CHK - ... |
| | | | | | 45411 | 07/28/11 | 2.5 | 100 | 20126 | 3 | 0 | 0.5 | 120 | 20 | 50.00 | 25.00 | 20% | CHK |
| 07/25/2011 | 1 | 45412 | 1,525.00 | 15.25 | 45412 | 07/25/11 | 15.25 | 100 | 20125 | 15.5 | 0 | 0.25 | 120 | 20 | 305.00 | 76.25 | 20% | CHK |
| 07/26/2011 | 3 | 45414,45413 | 1,550.00 | 15.5 | 45414 | 07/26/11 | 13 | 100 | 20127 | 11.5 | -1.5 | 0 | 120 | 20 | 230.00 | - | 20% | CHK |
| | | | | | 45413 | 07/26/11 | 2.5 | 100 | 20127 | 4 | 0 | 1.5 | 120 | 20 | 50.00 | 75.00 | 20% | CHK |
| 07/27/2011 | 4 | 45415,45416 | 1,700.00 | 17 | 45415 | 07/27/11 | 5 | 100 | 20129 | 6 | 0 | 1 | 120 | 20 | 100.00 | 100.00 | 20% | CHK |
| | | | | | 45416 | 07/27/11 | 12 | 100 | 20129 | 11 | -1 | 0 | 120 | 20 | 220.00 | - | 20% | CHK |
| 07/28/2011 | 5 | 45417,45418,45419 | 1,725.00 | 17.25 | 45417 | 07/28/11 | 3 | 100 | 20155 | 3 | 0 | 0 | 120 | 20 | 60.00 | - | 20% | CHK |
| | | | | | 45418 | 07/28/11 | 10.25 | 100 | 20155 | 10.5 | 0 | 0.25 | 120 | 20 | 205.00 | 51.25 | 20% | CHK |
| | | | | | 45419 | 07/28/11 | 4 | 100 | 20155 | 4 | 0 | 0 | 120 | 20 | 80.00 | - | 20% | CHK |
| 07/30/2011 | 6 | 45420 | 1,400.00 | 14 | 45420 | 07/30/11 | 14 | 100 | 20156 | 14 | 0 | 0 | 120 | 20 | 280.00 | - | 20% | CHK |
| 07/30/2011 | 7 | 45421 | 1,475.00 | 14.75 | 45421 | 07/30/11 | 14.75 | 100 | 20157 | 15 | 0 | 0.25 | 120 | 20 | 295.00 | 73.75 | 20% | CHK |
| 08/01/2011 | 8 | 45422 | 300.00 | 3 | 45422 | 08/01/11 | 3 | 100 | 20158 | | | | | | | | 0% | |
| 08/02/2011 | 9 | 45423 | 1,525.00 | 15.25 | 45423 | 08/02/11 | 15.25 | 100 | 20130 | 15.5 | 0 | 0.25 | 120 | 20 | 305.00 | 76.25 | 20% | CHK |
| 08/03/2011 | 10 | 45424 | 1,575.00 | 15.75 | 45424 | 08/03/11 | 15.75 | 100 | 20131 | 16 | 0 | 0.25 | 120 | 20 | 315.00 | 78.75 | 20% | CHK |
| 08/04/2011 | 11 | 45425 | 1,400.00 | 14 | 45425 | 08/04/11 | 14 | 100 | 20132 | 14 | 0 | 0 | 120 | 20 | 280.00 | - | 20% | CHK |
| 08/06/2011 | 12 | 45426,45427 | 1,425.00 | 14.25 | 45426 | 08/06/11 | 6 | 100 | 20133 | 8 | 0 | 0 | 130 | 30 | 240.00 | - | 30% | CHK |
| | | | | | 45427 | 08/06/11 | 6.25 | 100 | 20133 | 6.5 | 0 | 0.25 | 120 | 20 | 125.00 | 31.25 | 20% | CHK |
| 08/07/2011 | 13 | 45428,45429 | 1,700.00 | 17 | 45428 | 08/07/11 | 4.5 | 100 | 20134 | 4.5 | 0 | 0 | 120 | 20 | 90.00 | - | 20% | CHK |
| | | | | | 45429 | 08/07/11 | 12.5 | 100 | 20134 | 12.5 | 0 | 0 | 120 | 20 | 250.00 | - | 20% | CHK |
| 08/08/2011 | 14 | 45430,45431 | 1,675.00 | 16.75 | 45430 | 08/08/11 | 7.25 | 100 | 20135 | 6.5 | -0.75 | 0 | 120 | 20 | 130.00 | - | 20% | CHK |
| | | | | | 45431 | 08/08/11 | 9.5 | 100 | 20135 | 9.5 | 0 | 0 | 130 | 30 | 285.00 | - | 30% | CHK |
| 08/09/2011 | 15 | 45432,45433 | 1,150.00 | 11.5 | 45432 | 08/09/11 | 5.25 | 100 | 20137 | 5.5 | 0 | 0.25 | 120 | 20 | 105.00 | 26.25 | 20% | CHK |
| | | | | | 45433 | 08/09/11 | 6.25 | 100 | 20137 | 6.5 | 0 | 0.25 | 120 | 20 | 125.00 | 31.25 | 20% | CHK |
| 08/10/2011 | 16 | 45434 | 600.00 | 6 | 45434 | 08/10/11 | 6 | 100 | 20138 | 6 | 0 | 0 | 120 | 20 | 120.00 | - | 20% | CHK |
| 08/11/2011 | 17 | 45435, 45436 | 3,800.00 | 38 | 45435 | 08/11/11 | 5.5 | 100 | 20159 | 5.5 | 0 | 0 | 120 | 20 | 110.00 | - | 20% | Two Rivers Pipeline Construction CO, Inc |
| | | | | | 45436 | 08/11/11 | 32.5 | 100 | 20159 | 32.5 | 0 | 0 | 120 | 20 | 650.00 | - | 20% | CHK |
| 08/14/2011 | 18 | 45437, 45438 | 2,200.00 | 22 | 45437 | 08/14/11 | 4 | 100 | 20139 | 5 | 0 | 1 | 120 | 20 | 80.00 | 80.00 | 20% | CHK |
| | | | | | 45438 | 08/14/11 | 18 | 100 | 20139 | 17 | -1 | 0 | 120 | 20 | 340.00 | - | 20% | CHK |
| 08/15/2011 | 19 | 45440 | 1,350.00 | 13.5 | 45440 | 08/15/11 | 13.5 | 100 | 20140 | 13.5 | 0 | 0 | 120 | 20 | 270.00 | - | 20% | CHK |
| 08/16/2011 | 20 | 48681 | 1,000.00 | 10 | 48681 | 08/16/11 | 10 | 100 | 20141 | 10 | 0 | 0 | 120 | 20 | 200.00 | - | 20% | CHK |
| 08/17/2011 | 21 | 48682,48683,48684 | 2,625.00 | 26.25 | 48682 | 08/17/11 | 9.75 | 100 | 20142 | 10 | 0 | 0.25 | 120 | 20 | 195.00 | 48.75 | 20% | CHK |
| | | | | | 48683 | 08/17/11 | 8 | 100 | 20142 | 8 | 0 | 0 | 120 | 20 | 160.00 | - | 20% | CHK |
| | | | | | 48684 | 08/17/11 | 8.5 | 100 | 20142 | 8.5 | 0 | 0 | 120 | 20 | 170.00 | - | 20% | CHK |
| 08/19/2011 | 22 | 48685 | 2,000.00 | 20 | 48685 | 08/19/11 | 20 | 100 | 20143 | 20 | 0 | 0 | 120 | 20 | 400.00 | - | 20% | CHK |
| 08/20/2011 | 23 | 48686 | 1,650.00 | 16.5 | 48686 | 08/20/11 | 16.5 | 100 | 20144 | 16.5 | 0 | 0 | 120 | 20 | 330.00 | - | 20% | CHK |
| 08/21/2011 | 24 | 48687 | 650.00 | 6.5 | 48687 | 08/21/11 | 6.5 | 100 | 20160 | 6.5 | 0 | 0 | 120 | 20 | 130.00 | - | 20% | CHK |
| 08/21/2011 | 25 | 48688 | 750.00 | 7.5 | 48688 | 08/21/11 | 7.5 | 100 | 20161 | 7.5 | 0 | 0 | 120 | 20 | 150.00 | - | 20% | CHK |
| 08/22/2011 | 26 | 48689 | 625.00 | 6.25 | 48689 | 08/22/11 | 6.25 | 100 | 20162 | 6.5 | 0 | 0.25 | 120 | 20 | 125.00 | 31.25 | 20% | CHK |
| 08/22/2011 | 27 | 48690,48691,48692 | 1,500.00 | 15 | 48690 | 08/22/11 | 6 | 100 | 20163 | 6 | 0 | 0 | 120 | 20 | 120.00 | - | 20% | CHK |
| | | | | | 48691 | 08/22/11 | 6 | 100 | 20163 | 6 | 0 | 0 | 120 | 20 | 120.00 | - | 20% | CHK |
| | | | | | 48692 | 08/22/11 | 3 | 100 | 20163 | 3 | 0 | 0 | 120 | 20 | 60.00 | - | 20% | CHK |
| 08/23/2011 | 28 | 48693 | 1,450.00 | 14.5 | 48693 | 08/23/11 | 14.5 | 100 | 20164 | 14.5 | 0 | 0 | 120 | 20 | 290.00 | - | 20% | CHK |
| 08/24/2011 | 29 | 48694,48695 | 1,500.00 | 15 | 48694 | 08/24/11 | 9 | 100 | 20165 | 9 | 0 | 0 | 120 | 20 | 180.00 | - | 20% | CHK |

1

| Date | Ven Inv # | Memo | Amount | Total Hrs | TTS TKT# | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rate | Rate Diff | Rate Claim | Hrs Claim | M/U | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/2011 | 2 | 45407,45408,45409,45410,454 11 | 1,600.00 | 16 | 45407 | 07/24/11 | 7 | 100 | 20126 | 7 | 0 | 0 | 120 | 20 | 140.00 | - | 20% | CHK |
| | | | | | 45408 | 07/25/11 | 2.5 | 100 | 20126 | 2 | -0.5 | 0 | 120 | 20 | 40.00 | - | 20% | CHK |
| | | | | | 45409 | 07/26/11 | 2 | 100 | 20126 | 2 | 0 | 0 | 120 | 20 | 40.00 | - | 20% | CHK |
| | | | | | 45410 | 07/27/11 | 2 | 100 | 20126 | 2 | 0 | 0 | 120 | 20 | 40.00 | - | 20% | CHK |
| | | | | | 45411 | 07/28/11 | 2.5 | 100 | 20126 | 3 | 0 | 0.5 | 120 | 20 | 50.00 | 35.00 | 20% | CHK |
| 07/25/2011 | 1 | 45412 | 1,525.00 | 15.25 | 45412 | 07/25/11 | 15.25 | 100 | 20125 | 15.5 | 0 | 0.25 | 120 | 20 | 305.00 | 76.25 | 20% | CHK |
| 07/26/2011 | 3 | 45414,45413 | 1,550.00 | 15.5 | 45414 | 07/26/11 | 13 | 100 | 20127 | 11.5 | -1.5 | 0 | 120 | 20 | 230.00 | - | 20% | CHK |
| | | | | | 48695 | 08/24/11 | 6 | 100 | 20165 | 6 | 0 | 0 | 120 | 20 | 120.00 | - | 20% | CHK |
| 08/25/2011 | 30 | 48696,48697,48698 | 1,600.00 | 16 | 48696 | 08/25/11 | 3 | 100 | 20166 | 3 | 0 | 0 | 120 | 20 | 60.00 | - | 20% | CHK |
| | | | | | 48697 | 08/25/11 | 8.5 | 100 | 20166 | 8.5 | 0 | 0 | 120 | 20 | 170.00 | - | 20% | CHK |
| | | | | | 48698 | 08/25/11 | 4.5 | 100 | 20166 | 4.5 | 0 | 0 | 120 | 20 | 90.00 | - | 20% | CHK |
| 08/26/2011 | 31 | 48699 | 1,525.00 | 15.25 | 48699 | 08/26/11 | 15.25 | 100 | 20167 | 15.5 | 0 | 0.25 | 120 | 20 | 305.00 | 76.25 | 20% | CHK |
| 08/27/2011 | 32 | 47800 | 1,475.00 | 14.75 | 48700 | 08/27/11 | 14.75 | 100 | 20182 | 15 | 0 | 0.25 | 120 | 20 | 295.00 | 73.75 | 20% | CHK |
| 08/28/2011 | 33 | 48701 | 1,200.00 | 12 | 48701 | 08/28/11 | 12 | 100 | 20183 | 12.5 | 0 | 0.5 | 120 | 20 | 240.00 | 120.00 | 20% | CHK |
| 08/30/2011 | 34 | 48702 | 1,400.00 | 14 | 48702 | 08/30/11 | 14 | 100 | 20184 | 14.5 | 0 | 0.5 | 120 | 20 | 280.00 | 140.00 | 20% | CHK |
| 08/30/2011 | 35 | 48703 | 500.00 | 5 | 48703 | 08/30/11 | 5 | 100 | 20185 | 5.5 | 0 | 0.5 | 120 | 20 | 100.00 | 50.00 | 20% | CHK |
| 08/31/2011 | 36 | 48704 | 950.00 | 9.5 | 48704 | 08/31/11 | 9.5 | 100 | 20186 | 10 | 0 | 0.5 | 120 | 20 | 190.00 | 95.00 | 20% | CHK |
| 09/01/2011 | 37 | 48705 | 2,200.00 | 22 | 48705 | 09/01/11 | 22 | 100 | 20187 | 22.5 | 0 | 0.5 | 120 | 20 | 440.00 | 220.00 | 20% | CHK |
| 09/02/2011 | 38 | 48706,48707,48708 | 1,850.00 | 18.5 | 48706 | 09/02/11 | 5.5 | 100 | 20188 | 5.5 | 0 | 0 | 120 | 20 | 110.00 | - | 20% | CHK |
| | | | | | 48707 | 09/02/11 | 6.5 | 100 | 20188 | 6.5 | 0 | 0 | 120 | 20 | 130.00 | - | 20% | CHK |
| | | | | | 48708 | 09/02/11 | 6.5 | 100 | 20188 | 7 | 0 | 0.5 | 120 | 20 | 130.00 | 65.00 | 20% | CHK |
| 09/03/2011 | 39 | 48709 | 600.00 | 6 | 48709 | 09/03/11 | 6 | 100 | 20189 | 6.5 | 0 | 0.5 | 120 | 20 | 120.00 | 60.00 | 20% | CHK |
| 09/04/2011 | 40 | 48710 | 950.00 | 9.5 | 48710 | 09/04/11 | 9.5 | 100 | 20190 | 10 | 0 | 0.5 | 120 | 20 | 190.00 | 95.00 | 20% | CHK |
| 09/06/2011 | 41 | 48711,48712 | 1,400.00 | 14 | 48711 | 09/06/11 | 4 | 100 | 20191 | 4.5 | 0 | 0.5 | 120 | 20 | 80.00 | 40.00 | 20% | CHK |
| | | | | | 48712 | 09/06/11 | 10 | 100 | 20191 | 10.5 | 0 | 0.5 | 120 | 20 | 200.00 | 100.00 | 20% | Hells Oil & Gas |
| 09/07/2011 | 42 | 48713 | 1,350.00 | 13.5 | 48713 | 09/07/11 | 13.5 | 100 | 20192 | 14 | 0 | 0.5 | 120 | 20 | 270.00 | 135.00 | 20% | Hells Oil & Gas |
| 09/08/2011 | 43 | 48714 | 1,350.00 | 13.5 | 48714 | 09/08/11 | 13.5 | 100 | 20193 | 14 | 0 | 0.5 | 120 | 20 | 270.00 | 135.00 | 20% | Hells Oil & Gas |
| 09/09/2011 | 44 | 48715 | 1,400.00 | 14 | 48715 | 09/09/11 | 14 | 100 | 20194 | 14 | 0 | 0 | 120 | 20 | 280.00 | - | 20% | Hells Oil & Gas |
| 09/10/2011 | 45 | 48716,48717 | 1,625.00 | 16.25 | 48716 | 09/10/11 | 8 | 100 | 20195 | 8.5 | 0 | 0.5 | 120 | 20 | 160.00 | 80.00 | 20% | CHK |
| | | | | | 48717 | 09/10/11 | 8.25 | 100 | 20195 | 8.5 | 0 | 0.25 | 120 | 20 | 165.00 | 41.25 | 20% | CHK |
| 09/11/2011 | 46 | 48718 | 1,500.00 | 15 | 48718 | 09/11/11 | 15 | 100 | 20196 | 15.5 | 0 | 0.5 | 120 | 20 | 300.00 | 150.00 | 20% | Hells Oil & Gas |
| 09/12/2011 | 47 | 48719 | 1,400.00 | 14 | 48719 | 09/12/11 | 14 | 100 | 20197 | 14.5 | 0 | 0.5 | 120 | 20 | 280.00 | 140.00 | 20% | CHK |
| 09/13/2011 | 48 | 48720 | 400.00 | 4 | 48720 | 09/13/11 | 4 | 100 | 20198 | 4.5 | 0 | 0.5 | 120 | 20 | 80.00 | 40.00 | 20% | CHK |
| 09/14/2011 | 49 | 41361 | 4,050.00 | 34 | 41361 | 09/14/11 | 32 | 100 | 20199 | 33 | 0 | 1 | 120 | 20 | 640.00 | 640.00 | 20% | Unit Drilling |
| | | | | | 41361 | 09/14/11 | 1 | 150 | 20199 | 33 | 0 | 32 | 150 | 0 | - | - | 0% | Unit Drilling |
| | | | | | 41361 | 09/14/11 | 1 | 700 | 20199 | 33 | 0 | 32 | 700 | 0 | - | - | 0% | Unit Drilling |
| 09/15/2011 | 50 | 41362 | 1,700.00 | 10 | 41362 | 09/15/11 | 9 | 100 | 20200 | 9 | 0 | 0 | 120 | 20 | 180.00 | - | 20% | Badger Daylighting |
| | | | | | 41632 | 09/15/11 | 1 | 800 | 20200 | 7.5 | 0 | 6.5 | 1000 | 200 | 200.00 | 1,300.00 | 25% | CHK |
| 09/28/2011 | 51 | 41364 | 1,475.00 | 14.75 | 41364 | 09/28/11 | 14.75 | 100 | 20201 | 15 | 0 | 0.25 | 120 | 20 | 295.00 | 73.75 | 20% | CHK |
| 09/29/2011 | 52 | 41365 | 1,425.00 | 14.25 | 41365 | 09/29/11 | 14.25 | 100 | 20202 | 14.5 | 0 | 0.25 | 120 | 20 | 285.00 | 71.25 | 20% | Hells Oil & Gas |
| 09/30/2011 | 53 | 41366 | 1,400.00 | 14 | 41366 | 09/30/11 | 14 | 100 | 20203 | 14.5 | 0 | 0.5 | 120 | 20 | 280.00 | 140.00 | 20% | Hells Oil & Gas |
| 10/01/2011 | 54 | 41367-368 | 1,450.00 | 14.5 | 41367 | 10/01/11 | 3.5 | 100 | 20204 | 4 | 0 | 0.5 | 120 | 20 | 70.00 | 35.00 | 20% | CHK |
| | | | | | 41368 | 10/01/11 | 11 | 100 | 20204 | 11 | 0 | 0 | 120 | 20 | 220.00 | - | 20% | CHK |
| 10/02/2011 | 55 | 41369, 41371 | 1,225.00 | 12.25 | 41369 | 10/02/11 | 7 | 100 | 20205 | 7 | 0 | 0 | 120 | 20 | 140.00 | - | 20% | CHK |
| | | | | | 41371 | 10/02/11 | 5.25 | 100 | 20205 | 6 | 0 | 0.75 | 120 | 20 | 105.00 | 78.75 | 20% | CHK |
| 10/03/2011 | 56 | 41372-73 | 1,350.00 | 13.5 | 41372 | 10/03/11 | 3 | 100 | 20206 | 3.5 | 0 | 0.5 | 120 | 20 | 60.00 | 30.00 | 20% | CHK |
| | | | | | 41373 | 10/03/11 | 10.5 | 100 | 20206 | 11 | 0 | 0.5 | 120 | 20 | 210.00 | 105.00 | 20% | Hells Oil & Gas;LPU 2075-1NH |
| 10/04/2011 | 57 | 41374-75 | 1,300.00 | 13 | 41374 | 10/04/11 | 8 | 100 | 20207 | 8.5 | 0 | 0.5 | 120 | 20 | 160.00 | 80.00 | 20% | Hells Oil & Gas |

| Date | Ven Inv # | Memo | Amount | Total Hrs | TTS TKT# | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rate | Rate Diff | Rate Claim | Hrs Claim | M/U | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/2011 | 2 | 45407,45408,45409,45410,454 11 | 1,600.00 | 16 | 45407 | 07/24/11 | 7 | 100 | 20126 | 7 | 0 | 0 | 120 | 20 | 140.00 | - | 20% | CHK |
| | | | | | 45408 | 07/25/11 | 2.5 | 100 | 20126 | 2 | -0.5 | 0 | 120 | 20 | 40.00 | - | 20% | CHK |
| | | | | | 45409 | 07/26/11 | 2 | 100 | 20126 | 2 | 0 | 0 | 120 | 20 | 40.00 | - | 20% | CHK |
| | | | | | 45410 | 07/27/11 | 2 | 100 | 20126 | 2 | 0 | 0 | 120 | 20 | 40.00 | - | 20% | CHK |
| | | | | | 45411 | 07/28/11 | 2.5 | 100 | 20126 | 3 | 0 | 0.5 | 120 | 20 | 50.00 | 25.00 | 20% | CHK |
| 07/25/2011 | 1 | 45412 | 1,525.00 | 15.25 | 45412 | 07/25/11 | 15.25 | 100 | 20125 | 15.5 | 0 | 0.25 | 120 | 20 | 305.00 | 76.25 | 20% | CHK |
| 07/26/2011 | 3 | 45414,45413 | 1,550.00 | 15.5 | 45414 | 07/26/11 | 13 | 100 | 20127 | 11.5 | -1.5 | 0 | 120 | 20 | 230.00 | - | 20% | CHK |
| | | | | | 41375 | 10/04/11 | 5 | 100 | 20207 | 5.5 | 0 | 0.5 | 120 | 20 | 100.00 | 50.00 | 20% | Hells Oil & Gas;LPU 2075-1NH |
| 10/05/2011 | 58 | 41376 | 1,600.00 | 16 | 41376 | 10/05/11 | 16 | 100 | 20208 | 16.5 | 0 | 0.5 | 120 | 20 | 320.00 | 160.00 | 20% | CHK |
| 10/06/2011 | 59 | 41377 | 1,350.00 | 13.5 | 41377 | 10/06/11 | 13.5 | 100 | 20209 | 14 | 0 | 0.5 | 120 | 20 | 270.00 | 135.00 | 20% | CHK |
| 10/07/2011 | 60 | 41378 | 1,525.00 | 15.25 | 41378 | 10/07/11 | 15.25 | 100 | 20210 | 16 | 0 | 0.75 | 120 | 20 | 305.00 | 228.75 | 20% | CHK |
| 10/08/2011 | 61 | 41379 | 1,400.00 | 14 | 41379 | 10/08/11 | 14 | 100 | 20211 | 14.5 | 0 | 0.5 | 120 | 20 | 280.00 | 140.00 | 20% | CHK |
| 10/09/2011 | 62 | 41380-81 | 1,450.00 | 14.5 | 41380 | 10/09/11 | 4.5 | 100 | 20212 | 10 | 0 | 5.5 | 120 | 20 | 90.00 | 495.00 | 20% | CHK |
| | | | | | 41381 | 10/09/11 | 10 | 100 | 20212 | 10 | 0 | 0 | 120 | 20 | 200.00 | - | 20% | CHK |
| 10/10/2011 | 63 | 41382 | 1,400.00 | 14 | 41382 | 10/10/11 | 14 | 100 | 20213 | 14.5 | 0 | 0.5 | 120 | 20 | 280.00 | 140.00 | 20% | CHK |
| 10/11/2011 | 64 | 41383 | 1,500.00 | 15 | 41383 | 10/11/11 | 15 | 100 | 20214 | 15.5 | 0 | 0.5 | 120 | 20 | 300.00 | 150.00 | 20% | CHK |
| 10/12/2011 | 65 | 41384 | 1,500.00 | 15 | 41384 | 10/12/11 | 15 | 100 | 20215 | 15.5 | 0 | 0.5 | 120 | 20 | 300.00 | 150.00 | 20% | CHK |
| 10/13/2011 | 66 | 41385 | 1,850.00 | 18.5 | 41385 | 10/13/11 | 18.5 | 100 | 20216 | 19 | 0 | 0.5 | 120 | 20 | 370.00 | 185.00 | 20% | CHK |
| 10/14/2011 | 67 | 41386 | 1,100.00 | 11 | 41386 | 10/14/11 | 11 | 100 | 20217 | 11.5 | 0 | 0.5 | 120 | 20 | 220.00 | 110.00 | 20% | CHK |
| 10/15/2011 | 68 | 41387-88 | 1,400.00 | 14 | 41387 | 10/15/11 | 3 | 100 | 20218 | 3 | 0 | 0 | 120 | 20 | 60.00 | - | 20% | CHK |
| | | | | | 41388 | 10/15/11 | 11 | 100 | 20218 | 11.5 | 0 | 0.5 | 120 | 20 | 220.00 | 110.00 | 20% | CHK |
| 10/16/2011 | 69 | 41389-90 | 1,550.00 | 15.5 | 41389 | 10/16/11 | 12.5 | 100 | 20219 | 12 | -0.5 | 0 | 120 | 20 | 240.00 | - | 20% | CHK |
| | | | | | 41390 | 10/16/11 | 3 | 100 | 20219 | 3 | 0 | 0 | 120 | 20 | 60.00 | - | 20% | CHK |
| 10/17/2011 | 70 | 41391-92 | 1,450.00 | 14.5 | 41391 | 10/17/11 | 9.5 | 100 | 20220 | 10 | 0 | 0.5 | 120 | 20 | 190.00 | 95.00 | 20% | CHK |
| | | | | | 41392 | 10/17/11 | 5 | 100 | 20220 | 5 | 0 | 0 | 120 | 20 | 100.00 | - | 20% | CHK |
| 10/18/2011 | 71 | 41393-95 | 1,400.00 | 14 | 41393 | 10/18/11 | 7.5 | 100 | 20221 | 7.5 | 0 | 0 | 120 | 20 | 150.00 | - | 20% | CHK |
| | | | | | 41394 | 10/18/11 | 2.5 | 100 | 20221 | 3 | 0 | 0.5 | 120 | 20 | 50.00 | 25.00 | 20% | CHK |
| | | | | | 41395 | 10/18/11 | 4 | 100 | 20221 | 4 | 0 | 0 | 120 | 20 | 80.00 | - | 20% | CHK |
| 10/19/2011 | 72 | 41396-98 | 1,450.00 | 14.5 | 41396 | 10/19/11 | 8.5 | 100 | 20222 | 8.5 | 0 | 0 | 120 | 20 | 170.00 | - | 20% | CHK |
| | | | | | 41397 | 10/19/11 | 2.5 | 100 | 20222 | 2 | -0.5 | 0 | 120 | 20 | 40.00 | - | 20% | CHK |
| | | | | | 41398 | 10/19/11 | 3.5 | 100 | 20222 | 5 | 0 | 1.5 | 120 | 20 | 70.00 | 105.00 | 20% | CHK |
| 10/20/2011 | 73 | 41399-400 | 1,500.00 | 15 | 41399 | 10/20/11 | 9 | 100 | 20223 | 9.5 | 0 | 0.5 | 120 | 20 | 180.00 | 90.00 | 20% | CHK |
| | | | | | 41400 | 10/20/11 | 6 | 100 | 20223 | 6 | 0 | 0 | 120 | 20 | 120.00 | - | 20% | CHK |
| 10/21/2011 | 74 | 48644-46 | 1,450.00 | 14.5 | 48644 | 10/21/11 | 4.5 | 100 | 20224 | 4.5 | 0 | 0 | 120 | 20 | 90.00 | - | 20% | CHK |
| | | | | | 48645 | 10/21/11 | 6.5 | 100 | 20224 | 6.5 | 0 | 0 | 120 | 20 | 130.00 | - | 20% | CHK |
| | | | | | 48646 | 10/21/11 | 3.5 | 100 | 20224 | 4 | 0 | 0.5 | 120 | 20 | 70.00 | 35.00 | 20% | CHK |
| 10/22/2011 | 75 | 48647-52 | 1,750.00 | 17.5 | 48647 | 10/22/11 | 5 | 100 | 20225 | 5 | 0 | 0 | 120 | 20 | 100.00 | - | 20% | CHK |
| | | | | | 48648 | 10/22/11 | 2 | 100 | 20225 | 2 | 0 | 0 | 120 | 20 | 40.00 | - | 20% | CHK |
| | | | | | 48649 | 10/22/11 | 2.5 | 100 | 20225 | 2.5 | 0 | 0 | 120 | 20 | 50.00 | - | 20% | CHK |
| | | | | | 48650 | 10/22/11 | 2 | 100 | 20225 | 2 | 0 | 0 | 120 | 20 | 40.00 | - | 20% | CHK |
| | | | | | 48651 | 10/22/11 | 2 | 100 | 20225 | 2 | 0 | 0 | 120 | 20 | 40.00 | - | 20% | CHK |
| | | | | | 48652 | 10/22/11 | 4 | 100 | 20225 | 4.5 | 0 | 0.5 | 120 | 20 | 80.00 | 40.00 | 20% | CHK |
| 10/23/2011 | 76 | 48653 | 1,450.00 | 14.5 | 48653 | 10/23/11 | 14.5 | 100 | 20226 | 15 | 0 | 0.5 | 120 | 20 | 290.00 | 145.00 | 20% | CHK |
| 10/24/2011 | 77 | 48654-57 | 1,550.00 | 15.5 | 48654 | 10/24/11 | 5 | 100 | 20227 | 5 | 0 | 0 | 120 | 20 | 100.00 | - | 20% | CHK |
| | | | | | 48655 | 10/24/11 | 4 | 100 | 20227 | 4 | 0 | 0 | 120 | 20 | 80.00 | - | 20% | CHK |
| | | | | | 48656 | 10/24/11 | 3 | 100 | 20227 | 3 | 0 | 0 | 120 | 20 | 60.00 | - | 20% | CHK |
| | | | | | 48657 | 10/24/11 | 3.5 | 100 | 20227 | 3.5 | 0 | 0 | 120 | 20 | 70.00 | - | 20% | CHK |
| 10/24/2011 | 78 | 48658-60 | 1,400.00 | 14 | 48658 | 10/24/11 | 7.5 | 100 | 20228 | 8 | 0 | 0.5 | 120 | 20 | 150.00 | 75.00 | 20% | CHK |
| | | | | | 48659 | 10/24/11 | 3 | 100 | 20228 | 3 | 0 | 0 | 120 | 20 | 60.00 | - | 20% | CHK |
| | | | | | 48660 | 10/24/11 | 3.5 | 100 | 20228 | 3.5 | 0 | 0 | 120 | 20 | 70.00 | - | 20% | CHK |
| 10/26/2011 | 79 | 48661-66 | 1,450.00 | 14.5 | 48661 | 10/26/11 | 3.5 | 100 | 20229 | 5 | 0 | 1.5 | 120 | 20 | 70.00 | 105.00 | 20% | CHK |
| | | | | | 48662 | 10/26/11 | 3 | 100 | 20229 | 3.5 | 0 | 0.5 | 120 | 20 | 60.00 | 30.00 | 20% | Hells Oil & Gas;Federal 16-10-3H |
| | | | | | 48663 | 10/26/11 | 2.5 | 100 | 20229 | 3 | 0 | 0.5 | 120 | 20 | 50.00 | 25.00 | 20% | CHK |
| | | | | | 48664 | 10/26/11 | 2 | 100 | 20229 | 2 | 0 | 0 | 120 | 20 | 40.00 | - | 20% | CHK |
| | | | | | 48665 | 10/26/11 | 1.5 | 100 | 20229 | 2 | 0 | 0.5 | 120 | 20 | 30.00 | 15.00 | 20% | CHK |
| | | | | | 48666 | 10/26/11 | 2 | 100 | 20229 | 2 | 0 | 0 | 120 | 20 | 40.00 | - | 20% | CHK |

3

| Date | Ven Inv # | Memo | Amount | Total Hrs | TTS TKT# | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rate | Rate Diff | Rate Claim | Hrs Claim | M/U | Customer |
|------|-----------|------|--------|-----------|----------|------|-----|------|-------|---------|-------|------|-------------|-----------|------------|-----------|-----|----------|
| 07/24/2011 | 2 | 45407,45408,45409,45410,454 11 | 1,600.00 | 16 | 45407 | 07/24/11 | 7 | 100 | 20126 | 7 | 0 | 0 | 120 | 20 | 140.00 | - | 20% | CHK |
| | | | | | 45408 | 07/25/11 | 2.5 | 100 | 20126 | 2 | -0.5 | 0 | 120 | 20 | 40.00 | - | 20% | CHK |
| | | | | | 45409 | 07/26/11 | 2 | 100 | 20126 | 2 | 0 | 0 | 120 | 20 | 40.00 | - | 20% | CHK |
| | | | | | 45410 | 07/27/11 | 2 | 100 | 20126 | 2 | 0 | 0 | 120 | 20 | 40.00 | - | 20% | CHK |
| | | | | | 45411 | 07/28/11 | 2.5 | 100 | 20126 | 3 | 0 | 0.5 | 120 | 20 | 50.00 | 25.00 | 20% | CHK |
| 07/25/2011 | 1 | 45412 | 1,525.00 | 15.25 | 45412 | 07/25/11 | 15.25 | 100 | 20125 | 15.5 | 0 | 0.25 | 120 | 20 | 305.00 | 76.25 | 20% | CHK |
| 07/26/2011 | 3 | 45414,45413 | 1,550.00 | 15.5 | 45414 | 07/26/11 | 13 | 100 | 20127 | 11.5 | -1.5 | 0 | 120 | 20 | 230.00 | - | 20% | CHK |
| 10/27/2011 | 80 | 48667-69 | 1,450.00 | 14.5 | 48667 | 10/27/11 | 3.5 | 100 | 20230 | 3.5 | 0 | 0 | 120 | 20 | 70.00 | - | 20% | CHK |
| | | | | | 48669 | 10/27/11 | 8 | 100 | 20230 | 8 | 0 | 0 | 120 | 20 | 160.00 | - | 20% | CHK |
| | | | | | 48670 | 10/28/11 | 3 | 100 | 20230 | 3.5 | 0 | 0.5 | 120 | 20 | 60.00 | 30.00 | 20% | CHK |
| 10/28/2011 | 81 | 48670-73 | 1,350.00 | 13.5 | 48670 | 10/28/11 | 3 | 100 | 20231 | 3 | 0 | 0 | 120 | 20 | 60.00 | - | 20% | CHK |
| | | | | | 48671 | 10/28/11 | 5 | 100 | 20231 | 4.5 | -0.5 | 0 | 120 | 20 | 90.00 | - | 20% | CHK |
| | | | | | 48672 | 10/28/11 | 2.5 | 100 | 20231 | 4 | 0 | 1.5 | 120 | 20 | 50.00 | 75.00 | 20% | CHK |
| | | | | | 48673 | 10/28/11 | 3 | 100 | 20231 | 3 | 0 | 0 | 120 | 20 | 60.00 | - | 20% | CHK |

4

| Date | Ven Inv # | Memo | Amount | Total Hrs | TTL TKT#1 | Date | HRS | Rate | Rates | Inv Hrs | Under | Over | Billed Rate | Rate Diff | Rate Claim | Hrs Claim | M/U | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Miles Trucking Company | 64,835.50 | 763.75 | | | | 763.75 | | | | 736.50 | (39.50) | 11.25 | 3,475.60 | 1,691.60 CHK | 17,185.15 / 15,865.15 / 1,320.00 | 1,221.50 / 961.50 | 20.20 | |
| 01/25/2011 | 01 | Contract Billing - Water Hauling | 25,627.50 | 301.5 | 37456 | 01/25/11 | 212.5 | 85 | 20344 | 213.75 | 0 | 1.25 | 106 | 21 | 4462.5 | 132.5 | 25% | CHK |
| | | | | | 37475 | 01/25/11 | 56.5 | 85 | 20344 | 58.5 | 0 | 2 | 106 | 21 | 1186.5 | 212 | 25% | CHK |
| | | | | | 37464 | 01/25/11 | 32.5 | 85 | 20344 | 32 | -0.5 | 0 | 106 | 21 | 672 | 0 | 25% | CHK |
| 02/01/2011 | 02 | January 24 thru January 31 108 hours | 9,180.00 | 108 | 38456 | 02/01/11 | 65.5 | 85 | 20361 | 50.5 | -15 | 0 | 106 | 21 | 1060.5 | 0 | 25% | CHK |
| | | | | | 38459 | 02/02/11 | 32 | 85 | 20361 | 32 | 0 | 0 | 106 | 21 | 672 | 0 | 25% | CHK |
| | | | | | 38457 | 02/03/11 | 10.5 | 85 | 20361 | 10.5 | 0 | 0 | 106 | 21 | 220.5 | 0 | 25% | CHK |
| 03/08/2011 | 03 | 126.5 Hrs @ 85.00 - Water Hauled from 2/16/11-2/27/11 | 10,752.50 | 126.5 | 40281 | 03/08/11 | 96.00 | 85 | 20305 | 84 | -12 | 0 | 100.8 | 15.8 | 1327.2 | 0 | 19% | CHK |
| | | | | | 38469 | 03/08/11 | 30.50 | 85 | 20305 | 24 | -6.5 | 0 | 100.8 | 15.8 | 379.2 | 0 | 19% | CHK |
| 03/09/2011 | 04 | Wk Tckt#'s 38469-38471,38473-38478 and 40282 55hrs @ 85 | 4,675.00 | 55 | 38470 | 03/09/11 | 55 | 85 | 20324 | 55 | 0 | 0 | 106 | 21 | 1155 | 0 | 25% | CHK |
| 03/29/2011 | 05 | 78.5 Hrs @ 84.00 / 23.5 Hrs @ 65.00 - Water Hauled from 3/8-3/29/11 | 8,121.50 | 102 | 40289 | 03/29/11 | 18 | 84 | 20330 | 19 | 0 | 1 | 99 | 15 | 270 | 99 | 18% | CHK |
| | | | | | 40288 | 03/30/11 | 19.5 | 65 | 20330 | 14 | -5.5 | 0 | 125 | 60 | 840 | 0 | 92% | CHK |
| | | | | | 40290 | 03/31/11 | 54 | 84 | 20330 | 58.5 | 0 | 4.5 | 99 | 15 | 810 | 445.5 | 18% | CHK |
| | | | | | 40292 | 04/01/11 | 6.5 | 84 | 20330 | 6.5 | 0 | 0 | 99 | 15 | 97.5 | 0 | 18% | CHK |
| | | | | | 40296 | 04/02/11 | 4 | 65 | 20330 | 4 | 0 | 0 | 125 | 60 | 240 | 0 | 92% | CHK |
| 05/24/2011 | 40300/40301 | Wk Tckt - 40300-40301  05/09-05/10 - 22.25hrs @ 84 | 1,869.00 | 22.25 | 40300 | 05/09/11 | 10.5 | 84 | 20289 | 10.5 | 0 | 0 | 145 | 61 | 640.5 | 0 | 73% | CHK |
| | | | | | 40301 | 05/10/11 | 11.75 | 84 | 20289 | 12.25 | 0 | 0.5 | 145 | 61 | 716.75 | 72.5 | 73% | CHK |
| 06/08/2011 | 40302 | 40302, 40303 | 1,260.00 | 15 | 40302 | 06/08/11 | 15 | 84 | 20299 | 15 | 0 | 0 | 105 | 21 | 315 | 0 | 25% | Linc Energy |
| 06/13/2011 | 6726 | Work Ticket # 41162, 41163, 41164 | 3,350.00 | 33.5 | 41162 | 06/13/11 | 14 | 100 | 20250 | 15 | 0 | 1 | 130 | 30 | 420 | 130 | 30% | R&R Services Inc |
| | | | | | 41163 | 06/14/11 | 14 | 100 | 20290 | 15 | 0 | 1 | 130 | 30 | 420 | 130 | 30% | R&R Services Inc |
| | | | | | 41164 | 06/15/11 | 5.5 | 100 | 20290 | 5.5 | 0 | 0 | 130 | 30 | 165 | 0 | 30% | R&R Services Inc |
| | | | | | 38469 | 03/08/11 | - | 85 | 20305 | 1 | 0 | | 1200 | 1115 | 1115 | 0 | 1312% | CHK |

1

| Permian, LLC | | | 19175 | 191.75 | | | 191.75 | | | 214.5 | 0 | 22.75 | 2280 | 380 CHK | 3835 3,405 430 | 2730 390 2,340 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Ven Inv # | Memo | Amount | Total Hrs | TTS TKT#1 | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed R | Rate Dif | Rate Claim | Hrs Claim | M/U | Customer |
| 07/26/2011 01144 | 50801 | | 1,200.00 | 12 | 50801 | 07/26/11 | 12 | 100 | 20371 | 12 | 0 | 0 | 120 | 20 | 240 | 0 | 20% | CHK |
| 07/26/2011 01028 | 50841 | | 1,300.00 | 13 | 50841 | 07/26/11 | 13 | 100 | 20370 | 13 | 0 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| 07/27/2011 01145 | 50802 | | 1,300.00 | 13 | 50802 | 07/27/11 | 13 | 100 | 20373 | 13 | 0 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| 07/27/2011 01029 | 50842 | | 1,300.00 | 13 | 50842 | 07/27/11 | 13 | 100 | 20372 | 13 | 0 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| 08/12/2011 01153 | 47402 | | 575.00 | 5.75 | 47402 | 08/12/11 | 5.75 | 100 | 20385 | 6 | 0 | 0.25 | 120 | 20 | 115 | 30 | 20% | CHK |
| 08/13/2011 01154 | 47403 | | 825.00 | 8.25 | 47403 | 08/13/11 | 8.25 | 100 | 20386 | 8.5 | 0 | 0.25 | 120 | 20 | 165 | 30 | 20% | CHK |
| 08/06/2011 01151 | 50273 | | 1,350.00 | 13.5 | 50273 | 08/06/11 | 13.5 | 100 | 20380 | 20.5 | 0 | 7 | 120 | 20 | 270 | 840 | 20% | Plains Exploration & Production Company |
| 08/07/2011 01152 | 50273 | | 800.00 | 8 | 50273 | 08/07/11 | 8 | 100 | 20400 | 20.5 | 0 | 12.5 | 120 | 20 | 160 | 1500 | 20% | Plains Exploration & Production Company |
| 08/03/2011 01146 | 50803 | | 1,300.00 | 13 | 50803 | 08/03/11 | 13 | 100 | 20375 | 13 | 0 | 0 | 120 | 20 | 260 | 0 | 20% | CHK |
| 08/06/2011 01147 | 50804 | | 800.00 | 8 | 50804 | 08/06/11 | 8 | 100 | 20378 | 8 | 0 | 0 | 120 | 20 | 160 | 0 | 20% | CHK |
| 08/06/2011 01148 | 50805 | | 1,200.00 | 12 | 50805 | 08/06/11 | 12 | 100 | 20379 | 12 | 0 | 0 | 120 | 20 | 240 | 0 | 20% | CHK |
| 08/07/2011 01149 | 50806 | | 1,200.00 | 12 | 50806 | 08/07/11 | 12 | 100 | 20381 | 12 | 0 | 0 | 120 | 20 | 240 | 0 | 20% | CHK |
| 08/07/2011 01150 | 50807 | | 600.00 | 6 | 50807 | 08/07/11 | 6 | 100 | 20382 | 6 | 0 | 0 | 120 | 20 | 120 | 0 | 20% | CHK |
| 08/19/2011 01053 | 50808,50809,50810,50811,50813 | | 1,175.00 | 11.75 | 50808 | 08/19/11 | 11.75 | 100 | 20387 | 13.5 | 0 | 1.75 | 120 | 20 | 235 | 210 | 20% | CHK |
| 08/20/2011 01054 | 50813,50814,50815,50816 | | 850.00 | 8.5 | 50813 | 08/20/11 | 8.5 | 100 | 20389 | 9.5 | 0 | 1 | 120 | 20 | 170 | 120 | 20% | CHK |
| 08/21/2011 01055 | 50817 | | 1,200.00 | 12 | 50817 | 08/21/11 | 12 | 100 | 20391 | 12 | 0 | 0 | 120 | 20 | 240 | 0 | 20% | CHK |
| 08/22/2011 01057 | 50818 | | 450.00 | 4.5 | 50818 | 08/22/11 | 4.5 | 100 | 20393 | 4.5 | 0 | 0 | 120 | 20 | 90 | 0 | 20% | CHK |
| 08/22/2011 01059 | 50819 | | 600.00 | 6 | 50819 | 08/22/11 | 6 | 100 | 20394 | 6 | 0 | 0 | 120 | 20 | 120 | 0 | 20% | CHK |
| 08/23/2011 01060 | 50820 | | 1,150.00 | 11.5 | 50820 | 08/23/11 | 11.5 | 100 | 20397 | 11.5 | 0 | 0 | 120 | 20 | 230 | 0 | 20% | CHK |

1

| Ratco Trucking, LLC | Total | 186,201.00 | 1,756.50 | | | | | | 1,339.00 | (446.00) | 34.00 | | | 34,671.80 | 4,049.00 | | |
| | Charge without documentation | 12,600.00 | | | | | | | | | | CHK | | 34,215.00 | 4,049.00 | | |
| | | | | | | | | | | | | | | 456.80 | | | |

| Date | Ven Inv # / Memo | Amount | Total Hrs | TIS/TKT# | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rat | Rate Diff | Rate Claim | Hrs Claim | M/U | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/12/2011 10 | Work Ticket #46046 | 1,100.00 | 11.00 | 46046 | 05/12/11 | 11 | 100 | 20614 | 8 | -3 | 0 | 140 | 40 | 320 | 0 | 40% | CHK |
| 05/12/2011 09 | Work Ticket #46085 | 1,100.00 | 11.00 | 46085 | 05/12/11 | 11 | 100 | 20615 | 8 | -3 | 0 | 140 | 40 | 320 | 0 | 40% | CHK |
| 05/12/2011 05 | Work Ticket #46083 | 1,200.00 | 12.00 | 46083 | 05/12/11 | 12 | 100 | 20616 | 5 | -7 | 0 | 140 | 40 | 200 | 0 | 40% | CHK |
| 05/13/2011 03 | Work Ticket #46082 | 1,400.00 | 14.00 | 46082 | 05/13/11 | 14 | 100 | 20617 | 9 | -5 | 0 | 140 | 40 | 360 | 0 | 40% | CHK |
| 05/14/2011 2091 | Work Ticket #46043 & 46044 | 1,900.00 | 19.00 | 46043 | 05/14/11 | 9.5 | 100 | 20619 | 4.5 | -5 | 0 | 140 | 40 | 180 | 0 | 40% | CHK |
| | | | | 46044 | 05/14/11 | 9.5 | 100 | 20619 | 5.5 | -4 | 0 | 120 | 20 | 110 | 0 | 20% | CHK |
| 05/17/2011 06 | Work Ticket 46045 | 1,200.00 | 12.00 | 46045 | 05/17/11 | 12 | 100 | 20589 | 5 | -7 | 0 | 120 | 20 | 100 | 0 | 20% | CHK |
| 05/18/2011 07 | Work Ticket #46084 | 800.00 | 8.00 | 46084 | 05/18/11 | 8 | 100 | 20590 | 6 | -2 | 0 | 140 | 40 | 240 | 0 | 40% | CHK |
| 05/18/2011 08 | Work Ticket #46047 | 800.00 | 8.00 | 46047 | 05/18/11 | 8 | 100 | 20591 | 6 | -2 | 0 | 120 | 20 | 120 | 0 | 20% | CHK |
| 05/19/2011 11 | Work Ticket #46086 | 1,200.00 | 12.00 | 46086 | 05/19/11 | 12 | 100 | 20592 | 7 | -5 | 0 | 140 | 40 | 280 | 0 | 40% | CHK |
| 05/19/2011 12 | Work Ticket #46048 | 1,200.00 | 12.00 | 46048 | 05/19/11 | 12 | 100 | 20593 | 7 | -5 | 0 | 140 | 40 | 280 | 0 | 40% | CHK |
| 05/20/2011 13 | Work Ticket #46087 | 800.00 | 8.00 | 46087 | 05/20/11 | 8 | 100 | 20594 | 5 | -3 | 0 | 140 | 40 | 200 | 0 | 40% | CHK |
| 05/20/2011 14 | Work Ticket #46049 | 800.00 | 8.00 | 46049 | 05/20/11 | 8 | 100 | 20595 | 5 | -3 | 0 | 120 | 20 | 100 | 0 | 20% | CHK |
| 05/20/2011 15 | Work Ticket #46088 | 450.00 | 4.50 | 46088 | 05/20/11 | 4.5 | 100 | 20596 | 3.5 | -1 | 0 | 140 | 40 | 140 | 0 | 40% | CHK |
| 05/20/2011 16 | Work Ticket #46050 | 450.00 | 4.50 | 46050 | 05/20/11 | 4.5 | 100 | 20597 | 3.5 | -1 | 0 | 120 | 20 | 70 | 0 | 20% | CHK |
| 05/23/2011 17 | Work Ticket #46089 | 1,300.00 | 13.00 | 46089 | 05/23/11 | 13 | 100 | 20598 | 8 | -5 | 0 | 140 | 40 | 320 | 0 | 40% | CHK |
| 05/23/2011 18 | Work Ticket #46051 | 1,300.00 | 13.00 | 46051 | 05/23/11 | 13 | 100 | 20599 | 8 | -5 | 0 | 140 | 40 | 320 | 0 | 40% | CHK |
| 05/23/2011 20 | Work Ticket #46052 | 1,050.00 | 10.50 | 46052 | 05/23/11 | 10.5 | 100 | 20600 | 5.5 | -5 | 0 | 120 | 20 | 110 | 0 | 20% | CHK |
| 05/24/2011 21 | Work Ticket #46053 & 46090 | 2,400.00 | 24.00 | 46053 | 05/24/11 | 12 | 100 | 20601 | 9 | -3 | 0 | 120 | 20 | 180 | 0 | 20% | CHK |
| | | | | 46090 | 05/24/11 | 12 | 100 | 20601 | 9 | -3 | 0 | 140 | 40 | 360 | 0 | 40% | CHK |
| 05/24/2011 24 | Work Ticket #45562 & 45561 | 2,250.00 | 22.50 | 45562 | 05/24/11 | 10.5 | 100 | 20602 | 6.5 | -4 | 0 | 140 | 40 | 260 | 0 | 40% | CHK |
| | | | | 45561 | 05/24/11 | 12 | 100 | 20602 | 7 | -5 | 0 | 120 | 20 | 140 | 0 | 20% | CHK |
| 05/25/2011 23 | Work Ticket #46091 | 1,200.00 | 12.00 | 46091 | 05/25/11 | 12 | 100 | 20603 | 7 | -5 | 0 | 140 | 40 | 280 | 0 | 40% | CHK |
| 05/26/2011 25 | Work Ticket #46092 | 1,200.00 | 12.00 | 46092 | 05/26/11 | 12 | 100 | 20604 | 7 | -5 | 0 | 140 | 40 | 280 | 0 | 40% | CHK |
| 05/26/2011 26 | Work Ticket #45563 & 45564 | 2,400.00 | 24.00 | 45563 | 05/25/11 | 12 | 100 | 20605 | 6 | -6 | 0 | 120 | 20 | 120 | 0 | 20% | CHK |
| | | | | 45564 | 05/25/11 | 12 | 100 | 20605 | 6 | -6 | 0 | 140 | 40 | 240 | 0 | 40% | CHK |
| 05/26/2011 28 | Work Ticket #45565 & 45566 | 2,400.00 | 24.00 | 45565 | 05/26/11 | 12 | 100 | 20606 | 6 | -6 | 0 | 120 | 20 | 120 | 0 | 20% | CHK |
| | | | | 45566 | 05/26/11 | 12 | 100 | 20606 | 7 | -5 | 0 | 140 | 40 | 280 | 0 | 40% | CHK |
| 05/27/2011 27 | Work Ticket #46093 | 1,200.00 | 12.00 | 46093 | 05/27/11 | 12 | 100 | 20607 | 7 | -5 | 0 | 140 | 40 | 280 | 0 | 40% | CHK |
| 05/27/2011 30 | Work Ticket #45567 | 1,200.00 | 12.00 | 45567 | 05/27/11 | 12 | 100 | 20608 | 5 | -7 | 0 | 140 | 40 | 200 | 0 | 40% | CHK |
| 05/27/2011 29 | Work Ticket #46094 | 800.00 | 8.00 | 46094 | 05/27/11 | 8 | 100 | 20610 | 5 | -3 | 0 | 140 | 40 | 200 | 0 | 40% | CHK |
| 05/30/2011 31 | Work Ticket #46054 & 46095 | 1,000.00 | 10.00 | 46054 | 05/30/11 | 5 | 100 | 20611 | 5 | 0 | 0 | 240 | 140 | 700 | 0 | 140% | CHK |
| | | | | 46095 | 05/30/11 | 5 | 100 | 20611 | 5 | 0 | 0 | 240 | 140 | 700 | 0 | 140% | CHK |
| 05/31/2011 42 | Work Ticket #48843 & 45568 | 2,400.00 | 24.00 | 48843 | 05/31/11 | 12 | 100 | 20549 | 9 | -3 | 0 | 140 | 40 | 360 | 0 | 40% | CHK |
| | | | | 45568 | 05/31/11 | 12 | 100 | 20549 | 9 | -3 | 0 | 120 | 20 | 180 | 0 | 20% | CHK |
| 05/31/2011 33 | Work Ticket #46096 & 46055 | 1,400.00 | 14.00 | 46096 | 05/31/11 | 12 | 100 | 20550 | 8 | -4 | 0 | 140 | 40 | 320 | 0 | 40% | CHK |
| | | | | 46055 | 05/31/11 | 2 | 100 | 20550 | 1 | -1 | 0 | 120 | 20 | 20 | 0 | 20% | CHK |
| 06/01/2011 43 | Work Ticket #48844 | 600.00 | 6.00 | 48844 | 06/01/11 | 6 | 100 | 20551 | 3 | -3 | 0 | 120 | 20 | 60 | 0 | 20% | CHK |
| 06/01/2011 46 | Work Ticket #45569 & 46056 | 2,300.00 | 23.00 | 45569 | 06/01/11 | 12 | 100 | 20552 | 7 | -5 | 0 | 140 | 40 | 280 | 0 | 40% | CHK |

| Ratco Trucking, LLC | Total | 186,201.00 | 1,756.50 | | | | | | 1,339.00 | (446.00) | 34.00 | | | 34,671.80 | 4,049.00 | | |
| | Charge without documentation | 12,600.00 | | | | | | | | | | CHK | | 34,215.00 | 4,049.00 | | |
| | | | | | | | | | | | | | | 456.80 | | | |

| Date | Ven Inv / | Memo | Amount | Total Hrs | TTS TKT# | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rat | Rate Diff | Rate Claim | Hrs Claim | M/U | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 46056 | 06/01/11 | 11 | 100 | 20552 | 7 | -4 | 0 | 120 | 20 | 140 | 0 | 20% | CHK |
| 06/01/2011 35 | 46097 | | 600.00 | 6.00 | 46097 | 06/01/11 | 6 | 100 | 20464 | 3 | -3 | 0 | 140 | 40 | 120 | 0 | 40% | CHK |
| | Work Ticket # 45570, 45571 & | | | | | | | | | | | | | | | | | |
| 06/02/2011 32 | 48845 | | 2,300.00 | 23.00 | 45570 | 06/02/11 | 6 | 100 | 20553 | 2 | -4 | 0 | 120 | 20 | 40 | 0 | 20% | CHK |
| | | | | | 45571 | 05/02/11 | 6 | 100 | 20553 | 4 | -2 | 0 | 120 | 20 | 80 | 0 | -20% | CHK |
| | | | | | 48845 | 05/02/11 | 11 | 100 | 20553 | 6 | -5 | 0 | 140 | 40 | 240 | 0 | 40% | CHK |
| 06/02/2011 37 | Work Ticket # 46098 & 46057 | | 2,500.00 | 25.00 | 46098 | 06/02/11 | 13 | 100 | 20554 | 8 | -5 | 0 | 140 | 40 | 320 | 0 | 40% | CHK |
| | | | | | 46057 | 06/02/11 | 12 | 100 | 20554 | 8 | -4 | 0 | 120 | 20 | 160 | 0 | 20% | CHK |
| 06/03/2011 34 | Work Ticket # 45572 & 48802 | | 2,200.00 | 22.00 | 45572 | 06/03/11 | 11 | 100 | 20555 | 7 | -4 | 0 | 120 | 20 | 140 | 0 | 20% | CHK |
| | | | | | 48802 | 06/03/11 | 11 | 100 | 20555 | 7 | -4 | 0 | 140 | 40 | 280 | 0 | 40% | CHK |
| 06/03/2011 39 | Work Ticket # 46099 & 46058 | | 2,400.00 | 24.00 | 46099 | 06/03/11 | 12 | 100 | 20556 | 8 | -4 | 0 | 140 | 40 | 320 | 0 | 40% | CHK |
| | | | | | 46058 | 06/03/11 | 12 | 100 | 20556 | 9 | -3 | 0 | 120 | 20 | 180 | 0 | 20% | CHK |
| 06/04/2011 2TA | Work Ticket # 48848 | | 600.00 | 6.00 | 48848 | 06/04/11 | 6 | 100 | 20557 | 4 | -2 | 0 | 140 | 40 | 160 | 0 | 40% | CHK |
| 06/04/2011 101 | Work Ticket # 48803 | | 1,200.00 | 12.00 | 48803 | 03/04/11 | 12 | 100 | 20559 | 8 | -4 | 0 | 120 | 20 | 160 | 0 | 20% | CHK |
| 06/04/2011 1CA | Work Ticket # 48847 | | 500.00 | 5.00 | 48847 | 05/04/11 | 5 | 100 | 20560 | 3 | -2 | 0 | 140 | 40 | 120 | 0 | 40% | CHK |
| 06/04/2011 49 | Work Ticket # 46103 | | 1,200.00 | 12.00 | 46103 | 06/12/11 | 12 | 100 | 20531 | 5 | -7 | 0 | 120 | 20 | 100 | 0 | 20% | CHK |
| 06/04/2011 40 | Work Ticket # 46100 & 46059 | | 2,500.00 | 25.00 | 46100 | 06/04/11 | 12.5 | 100 | 20558 | 8.5 | -4 | 0 | 140 | 40 | 340 | 0 | 40% | CHK |
| | | | | | 46059 | 06/04/11 | 12.5 | 100 | 20558 | 9.5 | -3 | 0 | 120 | 20 | 190 | 0 | 20% | CHK |
| 06/06/2011 45 | Work Ticket # 48804 | | 1,200.00 | 12.00 | 48804 | 06/06/11 | 12 | 100 | 20561 | 7 | -5 | 0 | 140 | 40 | 280 | 0 | 40% | CHK |
| 06/06/2011 41-5 | Work Ticket # 46101 & 45573 | | 2,200.00 | 22.00 | 46101 | 06/06/11 | 10 | 100 | 20562 | 6 | -4 | 0 | 120 | 20 | 120 | 0 | 20% | CHK |
| | | | | | 45573 | 06/06/11 | 12 | 100 | 20562 | 7 | -5 | 0 | 120 | 20 | 140 | 0 | 20% | CHK |
| 06/06/2011 1RJ | Work Ticket # 46060 | | 1,200.00 | 12.00 | 46060 | 06/06/11 | 12 | 100 | 20563 | 8 | -4 | 0 | 140 | 40 | 320 | 0 | 40% | CHK |
| 06/07/2011 47 | Work Ticket # 46061 | | 1,200.00 | 12.00 | 46061 | 06/07/11 | 12 | 100 | 20564 | 8 | -4 | 0 | 120 | 20 | 160 | 0 | 20% | CHK |
| 06/07/2011 69 | Work Ticket # 48805 | | 1,200.00 | 12.00 | 48805 | 06/07/11 | 12 | 100 | 20565 | 8 | -4 | 0 | 120 | 20 | 160 | 0 | 20% | CHK |
| 06/07/2011 47-5 | Work Ticket # 46102 & 45574 | | 2,400.00 | 24.00 | 46102 | 06/07/11 | 12 | 100 | 20566 | 7 | -5 | 0 | 120 | 20 | 140 | 0 | 20% | CHK |
| | | | | | 45574 | 06/07/01 | 12 | 100 | 20566 | 7 | -5 | 0 | 120 | 20 | 140 | 0 | 20% | CHK |
| 06/08/2011 71 | Work Ticket # 48806 & 46062 | | 1,700.00 | 16.00 | 48806 | 06/08/11 | 12 | 100 | 20567 | 7 | -5 | 0 | 120 | 20 | 140 | 0 | 20% | CHK |
| | | | | | 46062 | 06/08/11 | 4 | 100 | 20567 | 3 | -1 | 0 | 120 | 20 | 60 | 0 | 20% | CHK |
| 06/12/2011 48 | Work Ticket # 45575 | | 1,050.00 | 10.50 | 45575 | 06/17/11 | 10.5 | 100 | 20529 | 10.5 | 0 | 0 | 120 | 20 | 210 | 0 | 20% | CHK |
| 06/13/2011 04 | Work Ticket # 46042 | | 1,400.00 | 14.00 | 46042 | 01/20/26 | 14 | 100 | 20618 | 7 | -7 | 0 | 120 | 20 | 140 | 0 | 20% | CHK |
| 06/13/2011 63CA | Work Ticket # 48849 | | 650.00 | 6.50 | 48849 | 06/13/11 | 6.5 | 100 | 20533 | 4.5 | -2 | 0 | 140 | 40 | 180 | 0 | 40% | CHK |
| 06/13/2011 50 | Work Ticket # 45576 & 45577 | | 1,300.00 | 13.00 | 45576 | 06/13/11 | 6 | 100 | 20535 | 6 | 0 | 0 | 120 | 20 | 120 | 0 | 20% | CHK |
| | | | | | 45577 | 06/13/11 | 7 | 100 | 20535 | 5 | -2 | 0 | 120 | 20 | 100 | 0 | 20% | CHK |
| 06/13/2011 51 | Work Ticket # 46104 | | 200.00 | 2.00 | 46104 | 06/13/11 | 2 | 100 | 20538 | 1 | -1 | 0 | 120 | 20 | 20 | 0 | 20% | CHK |
| 06/13/2011 53 | Work Ticket # 46105 | | 700.00 | 7.00 | 46105 | 06/13/11 | 7 | 100 | 20540 | 7 | 0 | 0 | 120 | 20 | 140 | 0 | 20% | CHK |
| 06/14/2011 75 | Work Ticket # 46809 | | 1,200.00 | 12.00 | 48809 | 06/14/11 | 12 | 100 | 20542 | 12 | 0 | 0 | 120 | 20 | 240 | 0 | 20% | CHK |
| 06/16/2011 02CA | Work Ticket # 48852 | | 200.00 | 2.00 | 48852 | 06/16/11 | 2 | 100 | 20547 | 2 | 0 | 0 | 120 | 20 | 40 | 0 | 20% | CHK |
| 06/16/2011 55SR | Work Ticket # 46106 & 45578 | | 2,400.00 | 24.00 | 46106 | 06/16/11 | 12 | 100 | 20544 | 8 | -4 | 0 | 120 | 20 | 160 | 0 | 20% | CHK |
| | | | | | 45578 | 06/16/11 | 12 | 100 | 20544 | 8 | -4 | 0 | 120 | 20 | 160 | 0 | 20% | CHK |
| 06/17/2011 57 SR | Work Ticket # 46107 | | 1,200.00 | 12.00 | 46107 | 06/17/11 | 12 | 100 | 20497 | 8 | -4 | 0 | 120 | 20 | 160 | 0 | 20% | CHK |
| 06/18/2011 10 CA | Work Ticket # 48853 | | 1,200.00 | 12.00 | 48853 | 06/18/11 | 12 | 100 | 20495 | 8 | -4 | 0 | 120 | 20 | 160 | 0 | 20% | CHK |

| Date | Ven Inv/ Memo | | Amount | Total Hrs | TTS TKT# | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rat Rate Diff | Rate Claim | Hrs Claim | M/U | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ratco Trucking, LLC Total | | | 186,201.00 | 1,756.50 | | | | | | 1,339.00 | (446.00) | 34.00 | | 34,671.80 | 4,049.00 | | |
| | Charge without documentation | | 12,600.00 | | | | | | | | | | CHK | 34,215.00 | 4,049.00 | | |
| | | | | | | | | | | | | | | 456.80 | | | |
| 06/18/2011 59 SR | Work Ticket # 46108 | | 1,200.00 | 12.00 | 46108 | 06/18/11 | 12 | 100 | 20499 | 8 | -4 | 0 | 120 | 20 | 160 | 0 | 20% | CHK |
| 06/19/2011 61SR | Work Ticket # 45579 & 46109 | | 2,500.00 | 25.00 | 45579 | 06/19/11 | 12.5 | 100 | 20501 | 7.5 | -5 | 0 | 120 | 20 | 150 | 0 | 20% | CHK |
| | | | | | 46109 | 06/19/11 | 12.5 | 100 | 20501 | 7.5 | -5 | 0 | 120 | 20 | 150 | 0 | 20% | CHK |
| 06/20/2011 63SR | Work Ticket # 46110 & 45580 | | 2,600.00 | 26.00 | 46110 | 06/20/11 | 13 | 100 | 20504 | 10 | -3 | 0 | 120 | 20 | 200 | 0 | 20% | CHK |
| | | | | | 45580 | 06/20/11 | 13 | 100 | 20504 | 10 | -3 | 0 | 120 | 20 | 200 | 0 | 20% | CHK |
| 06/21/2011 52 | Work Ticket # 45581 | | 1,250.00 | 12.50 | 45581 | 06/21/11 | 12.5 | 100 | 20507 | 4.5 | -8 | 0 | 120 | 20 | 90 | 0 | 20% | CHK |
| 06/22/2011 54 | Work Ticket # 45583 | | 1,200.00 | 12.00 | 45583 | 06/22/11 | 12 | 100 | 20508 | 8 | -4 | 0 | 120 | 20 | 160 | 0 | 20% | CHK |
| 06/22/2011 67SR | Work Ticket # 46112 | | 750.00 | 7.50 | 46112 | 06/22/11 | 7.5 | 100 | 20509 | 3.5 | -4 | 0 | 120 | 20 | 70 | 0 | 20% | CHK |
| 06/22/2011 65SR | Work Ticket # 50242 | | 350.00 | 3.50 | 50242 | 06/22/11 | 3.5 | 100 | 20510 | 1.5 | -2 | 0 | 120 | 20 | 30 | 0 | 20% | CHK |
| 06/26/2011 77-5 | Work Ticket #46113 | | 1,000.00 | 10.00 | 46613 | 06/26/11 | 10 | 100 | 20465 | | | | | | | | | |
| 06/27/2011 121 AL | Work Tickets #52521 & 52481 | | 2,000.00 | 20.00 | 52521 | 06/27/11 | 10 | 100 | 20466 | 8 | -2 | 0 | 130 | 30 | 240 | 0 | 30% | CHK |
| | | | | | 52481 | 06/27/11 | 10 | 100 | 20466 | 8 | -2 | 0 | 130 | 30 | 240 | 0 | 30% | CHK |
| 06/28/2011 52482 | Work Ticket #52482 | | 1,100.00 | 11.00 | 52482 | 06/28/11 | 11 | 100 | 20467 | 11 | 0 | 0 | 120 | 20 | 220 | 0 | 20% | CHK |
| 06/29/2011 52483 | Work Tickets #52522 & 52483 | | 2,400.00 | 24.00 | 52522 | 06/29/11 | 12 | 100 | 20468 | 12 | 0 | 0 | 140 | 40 | 480 | 0 | 40% | CHK |
| | | | | | 52483 | 06/29/11 | 12 | 100 | 20468 | 12 | 0 | 0 | 140 | 40 | 480 | 0 | 40% | CHK |
| 06/30/2011 127TA | Work Tickets #52484 & 52523 | | 2,400.00 | 24.00 | 52484 | 06/30/11 | 12 | 100 | 20649 | 12 | 0 | 0 | 140 | 40 | 480 | 0 | 40% | CHK |
| | | | | | 52523 | 06/30/11 | 12 | 100 | 20649 | 12 | 0 | 0 | 140 | 40 | 480 | 0 | 40% | CHK Wild West Contracting, LLC |
| 07/01/2011 52527 | Work Ticket #52527 | | 450.00 | 4.50 | 52527 | 07/01/11 | 4.5 | 100 | 20470 | 4.5 | 0 | 0 | 120 | 20 | 90 | 0 | 20% | |
| 07/02/2011 52525 & 52526 | Work Tickets # 52525 & 52526 | | 2,200.00 | 22.00 | 52525 | 07/02/11 | 11 | 100 | 20471 | 11 | 0 | 0 | 140 | 40 | 440 | 0 | 40% | CHK |
| | | | | | 52526 | 07/02/11 | 11 | 100 | 20471 | 11 | 0 | 0 | 140 | 40 | 440 | 0 | 40% | CHK |
| 07/03/2011 52485 | 52485 | | 300.00 | 3.00 | 40727 | 07/03/11 | 3 | 100 | 20402 | 8 | 0 | 5 | 106 | 6 | 18 | 530 | 6% | CHK |
| 07/11/2011 52486 | Work Ticket #52486 | | 625.00 | 6.00 | 52486 | 07/11/11 | 6 | 100 | 20472 | 4 | -2 | 0 | 175 | 75 | 300 | 0 | 75% | CHK |
| | | | | | 0 | 07/11/11 | 0 | 25 | 20472 | | | | | | | | | |
| 07/12/2011 52487 | 52487 | | 1,200.00 | 12.00 | 40736 | 07/12/11 | 12 | 100 | 20403 | 2 | -10 | 0 | 100.8 | 0.8 | 1.6 | 0 | 1% | ENPRO |
| 07/13/2011 48856 | 48856 | | 900.00 | 9.00 | 40737 | 07/13/11 | 9 | 100 | 20433 | 4.5 | -4.5 | 0 | 100.8 | 0.8 | 3.6 | 0 | 1% | ENPRO |
| 07/14/2011 52528 | 52528 | | 500.00 | 5.00 | 40738 | 07/14/11 | 5 | 100 | 20444 | 2 | -3 | 0 | 100.8 | 0.8 | 1.6 | 0 | 1% | ENPRO |
| 09/20/2011 52490R | #52490-52491 | | 2,200.00 | 22.00 | 52490 | 09/20/11 | 11 | 100 | 20404 | 11.5 | 0 | 0.5 | 140 | 40 | 440 | 70 | 40% | CHK |
| | | | | 0.00 | 52491 | | 11 | 100 | 20404 | 11.5 | 0 | 0.5 | 140 | 40 | 440 | 70 | 40% | CHK |
| | | | | 0.00 | 0 | | 0 | 0 | 20404 | | | | | | | | | |
| 09/22/2011 52492T/52492 | | | 450.00 | 4.50 | 52492 | 09/22/11 | 4.5 | 100 | 20405 | 5 | 0 | 0.5 | 140 | 40 | 180 | 70 | 40% | CHK |
| 09/23/2011 66 | #52493, 52494 | | 1,500.00 | 0.00 | | | | | | | | | | | | | |
| 09/24/2011 68 | #52495 | | 900.00 | 0.00 | | | | | | | | | | | | | |
| 09/24/2011 70 | #52496, 52497 | | 1,200.00 | 0.00 | | | | | | | | | | | | | |
| 09/27/2011 52498-S | #52498-52501 | | 2,800.00 | 0.00 | | | | | | | | | | | | | |
| 09/28/2011 76 | #52503 | | 850.00 | 0.00 | | | | | | | | | | | | | |
| 09/28/2011 74 | #52502 | | 800.00 | 8.00 | 52502 | 09/28/11 | 8 | 100 | 20412 | 6.5 | -1.5 | 0 | 140 | 40 | 260 | 0 | 40% | CHK |
| 10/03/2011 52529 R | #47481, 52529 | | 3,000.00 | 30.00 | 47481 | 10/03/11 | 15 | 100 | 20448 | 15.5 | 0 | 0.5 | 140 | 40 | 600 | 70 | 40% | CHK |
| | | | | | 52529 | 10/03/11 | 15 | 100 | 20448 | 15.5 | 0 | 0.5 | 140 | 40 | 600 | 70 | 40% | CHK |
| 10/05/2011 52532 B | #52533 | | 450.00 | 4.50 | 52532 | 10/05/11 | 4.5 | 100 | 20445 | 3 | -1.5 | 0 | 120 | 20 | 60 | 0 | 20% | CHK |
| 10/05/2011 52533 | #52533 | | 750.00 | 5.00 | 52533 | 10/05/11 | 7.5 | 100 | 20446 | 4 | -3.5 | 0 | 120 | 20 | 80 | 0 | 20% | CHK |
| 10/05/2011 47482/5 | #47482, 52530 | | 1,200.00 | 12.00 | 47482 | 10/05/11 | 6 | 100 | 20450 | 6.5 | 0 | 0.5 | 120 | 20 | 120 | 60 | 20% | CHK |
| | | | | | 52530 | 10/05/11 | 6 | 100 | 20450 | 6.5 | 0 | 0.5 | 120 | 20 | 120 | 60 | 20% | CHK |

| | | | | | | | | | | | 1,339.00 | (446.00) | 34.00 | | | 34,671.80 | 4,049.00 | | |
| Ratco Trucking, LLC Total | | | 186,201.00 | 1,756.50 | | | | | | | | | | | CHK | 34,215.00 | 4,049.00 | | |
| Charge without documentation | | | 12,600.00 | | | | | | | | | | | | | 456.80 | | | |

| Date | Ven Inv # | Memo | Amount | Total Hrs | TTS TKT# | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rat | Rate Diff | Rate Claim | Hrs Claim | M/U | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/05/2011 | 47483 | #47483, 52531 | 1,500.00 | 15.00 | 47483 | 10/05/11 | 9 | 100 | 20453 | 5.5 | -3.5 | 0 | 120 | 20 | 110 | 0 | 20% | CHK |
| | | | | | 52531 | 10/05/11 | 6 | 100 | 20453 | 4 | -2 | 0 | 120 | 20 | 80 | 0 | 20% | CHK |
| 10/06/2011 | 52534 B | #47484, 52534 | 2,200.00 | 22.00 | 52534 | 10/06/11 | 11 | 100 | 20413 | 3 | -8 | 0 | 120 | 20 | 60 | 0 | 20% | CHK |
| | | | | 0.00 | 47484 | 10/06/11 | 11 | 100 | 20413 | 3 | -8 | 0 | 120 | 20 | 60 | 0 | 20% | CHK |
| 10/06/2011 | 47485 | #47485 | 400.00 | 4.00 | 47485 | 10/06/11 | 4 | 100 | 20414 | 2 | -2 | 0 | 120 | 20 | 40 | 0 | 20% | CHK |
| 10/06/2011 | 52535 B | #52535 | 350.00 | 3.50 | 52535 | 10/06/11 | 3.5 | 100 | 20415 | 2 | -1.5 | 0 | 120 | 20 | 40 | 0 | 20% | CHK |
| 10/06/2011 | 47487 | #47487 | 400.00 | 4.00 | 47487 | 10/06/11 | 4 | 100 | 20447 | 2 | -2 | 0 | 120 | 20 | 40 | 0 | 20% | CHK |
| 10/06/2011 | 52536 B | #52536 | 1,050.00 | 10.50 | 52536 | 10/06/11 | 10.5 | 100 | 20454 | 3 | -7.5 | 0 | 120 | 20 | 60 | 0 | 20% | CHK |
| 10/07/2011 | 52537 | #52537, 47488 | 1,600.00 | 26.00 | 52537 | 10/07/11 | 14 | 100 | 20454 | 10.5 | -3.5 | 0 | 120 | 20 | 210 | 0 | 20% | CHK |
| | | | | | 47488 | 10/07/11 | 12 | 100 | 20451 | 9 | -3 | 0 | 120 | 20 | 180 | 0 | 20% | CHK |
| 10/07/2011 | 47486 | #47486 | 700.00 | 7.00 | 47486 | 10/07/11 | 7 | 100 | 20452 | 7.5 | 0 | 0.5 | 120 | 20 | 140 | 60 | 20% | CHK |
| 10/08/2011 | 52539 B | #52539, 47489 | 2,550.00 | 25.50 | 52539 | 10/08/11 | 12.5 | 100 | 20417 | 8 | -4.5 | 0 | 120 | 20 | 160 | 0 | 20% | CHK |
| | | | | | 47489 | 10/08/11 | 13 | 100 | 20417 | 7.5 | -5.5 | 0 | 120 | 20 | 150 | 0 | 20% | CHK |
| 10/08/2011 | 52538 B | #52538 | 1,050.00 | 10.50 | 52538 | 10/08/11 | 10.5 | 100 | 20416 | 11.5 | 0 | 1 | 120 | 20 | 210 | 120 | 20% | CHK |
| 10/09/2011 | 52540 B | #52540 | 1,100.00 | 11.00 | 52540 | 10/09/11 | 11 | 100 | 20449 | 12 | 0 | 1 | 120 | 20 | 220 | 120 | 20% | CHK |
| 10/09/2011 | 47490 | #47490, 52504 | 1,300.00 | 13.00 | 47490 | 10/09/11 | 7 | 100 | 20455 | 5 | -2 | 0 | 120 | 20 | 100 | 0 | 20% | CHK |
| | | | | | 52504 | 10/09/11 | 6 | 100 | 20455 | 4.5 | -1.5 | 0 | 120 | 20 | 90 | 0 | 20% | CHK |
| 10/10/2011 | 52541 R | #52541, 47491 | 1,450.00 | 14.50 | 52541 | 10/10/11 | 7 | 100 | 20456 | 7.5 | 0 | 0.5 | 120 | 20 | 140 | 60 | 20% | CHK |
| | | | | | 47491 | 10/10/11 | 7.5 | 100 | 20456 | 8 | 0 | 0.5 | 120 | 20 | 150 | 60 | 20% | CHK |
| 10/10/2011 | 47492 | #47492, 52542 | 550.00 | 5.50 | 47492 | 10/10/11 | 2 | 100 | 20457 | 3 | 0 | 1 | 120 | 20 | 40 | 120 | 20% | CHK |
| | | | | | 52542 | 10/10/11 | 3.5 | 100 | 20457 | 3.5 | 0 | 0 | 120 | 20 | 70 | 0 | 20% | CHK |
| 10/10/2011 | 47493 | #47493, 52505 | 2,450.00 | 24.50 | 47493 | 10/10/11 | 12.5 | 100 | 20462 | 13 | 0 | 0.5 | 120 | 20 | 250 | 60 | 20% | CHK |
| | | | | | 52505 | 10/10/11 | 12 | 100 | 20462 | 12.5 | 0 | 0.5 | 120 | 20 | 240 | 60 | 20% | CHK |
| 10/10/2011 | 46064 | 46064 | 800.00 | 8.00 | 46064 | 10/10/11 | 8 | 100 | 20419 | 7.5 | -0.5 | 0 | 120 | 20 | 150 | 0 | 20% | Hells Oil & Gas:Federal 16-10-3H |
| 10/11/2011 | 52543 | 52543, 46063 | 1,250.00 | 12.50 | 52543 | 10/11/11 | 6.25 | 100 | 20460 | 2 | -4.25 | 0 | 120 | 20 | 40 | 0 | 20% | CHK |
| | | | | | 46063 | 10/11/11 | 6.25 | 100 | 20460 | 2 | -4.25 | 0 | 120 | 20 | 40 | 0 | 20% | CHK |
| 10/11/2011 | 47494 | #47494 | 1,300.00 | 13.00 | 47494 | 10/11/11 | 13 | 100 | 20484 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | 60 | 20% | CHK |
| 10/12/2011 | 47496 | 47496 | 800.00 | 8.00 | 47496 | 10/12/11 | 8 | 100 | 20459 | 8.5 | 0 | 0.5 | 120 | 20 | 160 | 60 | 20% | CHK |
| 10/12/2011 | 52548 | 52548 | 400.00 | 4.00 | 52548 | | 4 | 100 | 20461 | | | | | | | | | |
| 10/12/2011 | 52547 | #52547, 47495 | 500.00 | 5.00 | 52547 | 10/12/11 | 2 | 100 | 20483 | 2.5 | 0 | 0.5 | 120 | 20 | 40 | 60 | 20% | CHK |
| | | | | | 47495 | 10/12/11 | 3 | 100 | 20483 | 3.5 | 0 | 0.5 | 120 | 20 | 60 | 60 | 20% | CHK |
| 10/12/2011 | 52506 | 52506 | 1,300.00 | 13.00 | 52506 | 10/12/11 | 13 | 100 | 20485 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | 60 | 20% | CHK |
| 10/13/2011 | 47497 | 47497 | 600.00 | 6.00 | 47497 | 10/13/11 | 6 | 100 | 20486 | 6.5 | 0 | 0.5 | 120 | 20 | 120 | 60 | 20% | CHK |
| 10/13/2011 | 57507 | 52507 | 1,200.00 | 12.00 | 57507 | 10/13/11 | 12 | 100 | 20487 | | | | | | | | | |
| 10/14/2011 | 47498 | 47498 | 1,400.00 | 14.00 | 47498 | 10/14/11 | 14 | 100 | 20488 | 12.5 | -1.5 | 0 | 120 | 20 | 250 | 0 | 20% | CHK |
| 10/14/2011 | 52508 | 52508 | 900.00 | 9.00 | 52508 | 10/14/11 | 9 | 100 | 20489 | 8 | -1 | 0 | 120 | 20 | 160 | 0 | 20% | CHK |
| 10/15/2011 | 47499 | 47499 | 1,200.00 | 12.00 | 47499 | 10/15/11 | 12 | 100 | 20491 | 12 | 0 | 0 | 120 | 20 | 240 | 0 | 20% | CHK |
| 10/15/2011 | 47500 | 47500 | 1,350.00 | 13.50 | 47500 | 10/15/11 | 13.5 | 100 | 20492 | 12 | -1.5 | 0 | 120 | 20 | 240 | 0 | 20% | CHK |
| 10/15/2011 | 52509 | 52509 | 1,300.00 | 13.00 | 52509 | 10/15/11 | 13 | 100 | 20493 | 12 | -1 | 0 | 120 | 20 | 240 | 0 | 20% | CHK |
| 10/16/2011 | 52510 | 52510 | 1,000.00 | 10.00 | 52510 | 10/16/11 | 10 | 100 | 20418 | 6 | -4 | 0 | 120 | 20 | 120 | 0 | 20% | CHK |
| 10/18/2011 | 52553 | 52553 | 500.00 | 5.00 | 52553 | 10/18/11 | 5 | 100 | 20420 | 4 | -1 | 0 | 120 | 20 | 80 | 0 | 20% | CHK |
| 10/18/2011 | 47501 | 47501 | 1,200.00 | 12.00 | 47501 | 10/18/11 | 12 | 100 | 20421 | 5 | -7 | 0 | 120 | 20 | 100 | 0 | 20% | CHK |
| 10/18/2011 | 46761 | 46761 | 1,100.00 | 11.00 | 46761 | 10/18/11 | 11 | 100 | 20422 | 3 | -8 | 0 | 120 | 20 | 60 | 0 | 20% | CHK |
| 10/19/2011 | 52551 | 52551, 52511 | 1,400.00 | 14.00 | 52551 | 10/19/11 | 7 | 100 | 20423 | 8 | 0 | 1 | 120 | 20 | 140 | 120 | 20% | CHK |
| | | | | | 52511 | 10/19/11 | 7 | 100 | 20423 | 7.5 | 0 | 0.5 | 120 | 20 | 140 | 60 | 20% | CHK |
| 10/19/2011 | 47502 | 47502, 52512 | 2,000.00 | 20.00 | 47502 | 10/19/11 | 10 | 100 | 20424 | 10.5 | 0 | 0.5 | 120 | 20 | 200 | 60 | 20% | CHK |
| | | | | | 52512 | 10/19/11 | 10 | 100 | 20424 | 10.5 | 0 | 0.5 | 120 | 20 | 200 | 60 | 20% | CHK |
| 10/20/2011 | 52555 | 52554-55 | 400.00 | 4.00 | 52554 | 10/20/11 | 2 | 100 | 20425 | 2 | 0 | 0 | 120 | 20 | 40 | 0 | 20% | CHK |

4

| Ratco Trucking, LLC Total | | 186,201.00 | 1,756.50 | | | | | | 1,339.00 | (446.00) | 34.00 | | | 34,671.80 | 4,049.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Charge without documentation | 12,600.00 | | | | | | | | | | CHK | | 34,215.00 456.80 | 4,049.00 | | |
| Date | Ven Inv / Memo | Amount | Total Hrs | TS TKT# | Date | HRS | Rate | Bates | Inv Hrs | Under | Over | Billed Rat | Rate Diff | Rate Claim | Hrs Claim | M/U | Customer |
| | | | | 52555 | 05/20/11 | 2 | 100 | 20425 | 2 | 0 | 0 | 120 | 20 | 40 | 0 | 20% | CHK |
| 10/20/2011 46065 | 46065, 52552 | 1,150.00 | 11.50 | 46065 | 10/20/11 | 5.5 | 100 | 20426 | 6 | 0 | 0.5 | 120 | 20 | 110 | 60 | 20% | CHK |
| | | | | 52552 | 10/20/11 | 6 | 100 | 20426 | 7 | 0 | 1 | 120 | 20 | 120 | 120 | 20% | CHK |
| 10/20/2011 52513/4 | 52513, 47503 | 2,600.00 | 26.00 | 52513 | 10/20/11 | 13 | 100 | 20427 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | 60 | 20% | CHK |
| | | | | 47503 | 10/20/11 | 13 | 100 | 20427 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | 60 | 20% | CHK |
| 10/21/2011 52556 | 52556 | 500.00 | 5.00 | 52556 | 10/21/11 | 5 | 100 | 20428 | 6 | 0 | 1 | 120 | 20 | 100 | 120 | 20% | CHK |
| 10/21/2011 47504 | 47504/52514 | 2,500.00 | 25.00 | 47504 | 10/21/11 | 12 | 100 | 20429 | 12.5 | 0 | 0.5 | 120 | 20 | 240 | 60 | 20% | CHK |
| | | | | 52514 | 10/21/11 | 13 | 100 | 20429 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | 60 | 20% | CHK |
| 10/22/2011 46067 | 46067-68 | 500.00 | 5.00 | 46067 | 10/22/11 | 2.5 | 100 | 20430 | 3.5 | 0 | 1 | 120 | 20 | 50 | 120 | 20% | CHK |
| | | | | 46068 | 10/22/11 | 2.5 | 100 | 20430 | 3 | 0 | 0.5 | 120 | 20 | 50 | 60 | ~20% | CHK |
| 10/22/2011 43066 | 52557, 46066 | 1,800.00 | 0.00 | 52557 | 10/22/11 | 9 | 100 | 20431 | 9.5 | 0 | 0.5 | 120 | 20 | 180 | 60 | 20% | CHK |
| | | | | 46066 | 10/22/11 | 9 | 100 | 20431 | 10 | 0 | 1 | 120 | 20 | 180 | 120 | 20% | CHK |
| 10/22/2011 52515 | 52515/47505 | 2,600.00 | 26.00 | 47505 | 10/22/11 | 13 | 100 | 20432 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | 60 | 20% | CHK |
| | | | | 52515 | 10/22/11 | 13 | 100 | 20432 | 13.5 | 0 | 0.5 | 120 | 20 | 260 | 60 | 20% | CHK |
| 10/22/2011 52516 | 52516 | 900.00 | 9.00 | 52516 | 10/22/11 | 9 | 100 | 20433 | 7.5 | -1.5 | 0 | 120 | 20 | 150 | 0 | 20% | Hells Oil & Gas:Federal 16-10-3H |
| 10/23/2011 47507 | 47507 | 1,100.00 | 11.00 | 47507 | 10/23/11 | 11 | 100 | 20434 | 11.5 | 0 | 0.5 | 120 | 20 | 220 | 60 | 20% | CHK |
| 10/23/2011 47506 | 47506 | 400.00 | 4.00 | 47506 | 10/23/11 | 4 | 100 | 20435 | 3 | -1 | 0 | 120 | 20 | 60 | 0 | 20% | Hells Oil & Gas:Federal 16-10-3H |
| 10/24/2011 47505 | 47508-10, 48858-59 | 2,750.00 | 0.00 | | | | | | | | | | | | | | |
| 10/24/2011 52560 | 52560 | 1,200.00 | 12.00 | 52560 | 10/24/11 | 12 | 100 | 20436 | 12.5 | 0 | 0.5 | 120 | 20 | 240 | 60 | 20% | CHK |
| 10/24/2011 46762 | 46762 | 1,000.00 | 10.00 | 46762 | 10/24/11 | 10 | 100 | 20437 | 10.5 | 0 | 0.5 | 120 | 20 | 200 | 60 | 20% | CHK |
| 10/25/2011 48361 | 48361 | 1,200.00 | 12.00 | 48361 | 10/25/11 | 12 | 100 | 20438 | 13 | 0 | 1 | 120 | 20 | 240 | 120 | 20% | CHK |
| 10/25/2011 46763 | 46763 | 1,100.00 | 11.00 | 46763 | 10/25/11 | 11 | 100 | 20439 | 11.5 | 0 | 0.5 | 120 | 20 | 220 | 60 | 20% | CHK |
| 10/25/2011 47511 | 47511-12, 48860 | 3,060.00 | 36.00 | 47511 | 10/25/11 | 12 | 100 | 2044D | 12.5 | 0 | 0.5 | 120 | 20 | 240 | 60 | 20% | CHK |
| | | | | 47512 | 10/25/11 | 12 | 100 | 2044D | 13 | 0 | 1 | 120 | 20 | 240 | 120 | 20% | CHK |
| | | | | 48860 | 10/25/11 | 12 | 55 | 2044D | 12 | 0 | 0 | 58 | 3 | 36 | 0 | 5% | CHK |
| 10/26/2011 46764 | 48362-64 | 866.00 | 9.50 | 48363 | 10/26/11 | 4 | 100 | 20441 | 4.5 | 0 | 0.5 | 140 | 40 | 160 | 70 | 40% | CHK |
| | | | | 46764 | 10/26/11 | 4 | 100 | 20441 | 4.5 | 0 | 0.5 | 140 | 40 | 160 | 70 | 40% | CHK |
| | | | | 48362 | 10/26/11 | 1.5 | 44 | 20441 | 2 | 0 | 0.5 | 58 | 14 | 21 | 29 | 32% | CHK |

| Payment History Comparison | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZBJ Account Receivable Detail | | | | CHK Internal Audit Detail | | 5.00 | 2% |
| Sum of Amount | | | | | | (102,592.18) | 0.83% |
| Type | Date | Num | Total | CHK WorkSheet | Pmt | Difference | |
| Payment | 11/16/2009 | 1207055 | (13,665.00) | 1207055 | 13,665.00 | - | |
| | 12/14/2009 | 1218368 | (9,661.21) | 1218368 | 9,661.21 | - | |
| | 12/21/2009 | 1222380 | (13,125.70) | 1222380 | 13,125.70 | - | |
| | 12/28/2009 | 1225543 | (41,377.74) | 1225543 | 41,377.74 | - | |
| | 01/04/2010 | 1227903 | (18,216.54) | 1227903 | 18,216.54 | - | |
| | 01/11/2010 | 1230315 | (22,439.87) | 1230315 | 22,439.87 | - | |
| | 01/19/2010 | 1233583 | (25,526.00) | 1233583 | 25,526.00 | - | |
| | 01/25/2010 | 1236487 | (46,006.20) | 1236487 | 46,006.20 | - | |
| | 02/02/2010 | 1240077 | (49,226.20) | 1240077 | 49,226.20 | - | |
| | 02/08/2010 | 1243027 | (44,863.78) | 1243027 | 44,863.78 | - | |
| | 02/16/2010 | 1247012 | (88,194.68) | 1247012 | 88,194.68 | - | |
| | 02/22/2010 | 1250018 | (27,708.66) | 1250018 | 27,708.66 | - | |
| | 03/01/2010 | 1253108 | (12,238.54) | 1253108 | 12,238.54 | - | |
| | 03/08/2010 | 1256264 | (35,845.91) | 1256264 | 35,845.91 | - | |
| | 03/15/2010 | 1259433 | (61,573.15) | 1259433 | 61,573.15 | - | |
| | 03/22/2010 | 1262361 | (130,405.98) | 1262361 | 130,405.98 | - | |
| | 03/29/2010 | 1265644 | (112,756.12) | 1265644 | 112,756.12 | - | |
| | 04/05/2010 | 1268774 | (71,760.02) | 1268774 | 71,760.02 | - | |
| | 04/12/2010 | 1271747 | (44,239.45) | 1271747 | 44,239.45 | - | |
| | 04/19/2010 | 1275301 | (32,879.27) | 1275301 | 32,879.27 | - | |
| | 04/27/2010 | 1278361 | (24,547.96) | 1278361 | 24,547.96 | - | |
| | 05/03/2010 | 1281683 | (28,536.89) | 1281683 | 28,536.89 | - | |
| | 05/10/2010 | 1286447 | (28,510.39) | 1286447 | 28,510.39 | - | |
| | 05/18/2010 | 1290501 | (3,188.08) | 1290501 | 3,188.08 | - | |
| | | 1291569 | (10,362.55) | 1291569 | 10,362.55 | - | |
| | 05/19/2010 | 1293305 | (7,166.51) | 1293305 | 7,166.51 | - | |
| | 05/24/2010 | 1294339 | (2,002.98) | 1294339 | 2,002.98 | - | |
| | | 1295251 | (3,117.53) | 1295251 | 3,117.53 | - | |
| | | 1297357 | (4,234.13) | 1297357 | 4,234.13 | - | |
| | | 1296310 | (3,345.48) | 1296310 | 3,345.48 | - | |
| | 05/27/2010 | 1298757 | (5,971.91) | 1298757 | 5,971.91 | - | |
| | | 1299727 | (1,352.13) | 1299727 | 1,352.13 | - | |
| | 06/01/2010 | 1302327 | (4,625.02) | 1302327 | 4,625.02 | - | |
| | 06/04/2010 | 1304110 | (11,152.59) | 1304110 | 11,152.59 | - | |
| | 06/08/2010 | 1306634 | (5,535.61) | 1306634 | 5,535.61 | - | |
| | 06/11/2010 | 1309179 | (3,647.40) | 1309179 | 3,647.40 | - | |
| | | 1308046 | (3,855.70) | 1308046 | 3,855.70 | - | |
| | 06/14/2010 | 1309987 | (994.75) | 1309987 | 994.75 | - | |
| | | 1311718 | (1,727.60) | 1311718 | 1,727.60 | - | |
| | 06/18/2010 | 1314115 | (1,989.40) | 1314115 | 1,989.40 | - | |

| ZBJ Account Receivable Detail | | | | CHK Internal Audit Detail | | **5.00** | 2% |
| Sum of Amount | | | | | | (102,592.18) | 0.83% |
| Type | Date | Num | Total | CHK WorkSheet | Pmt | Difference | |
| Payment | 40347 | 1313071 | (8,853.80) | 1313071 | 8,853.80 | - | |
| | 06/21/2010 | 1314925 | (1,104.60) | 1314925 | 1,104.60 | - | |
| | | 1316689 | (2,683.84) | 1316689 | 2,683.84 | - | |
| | 06/24/2010 | 1317944 | (10,116.56) | 1317944 | 10,116.56 | - | |
| | 06/28/2010 | 1320168 | (369.60) | 1320168 | 369.60 | - | |
| | 07/01/2010 | 1321935 | (15,234.79) | 1321935 | 15,234.79 | - | |
| | 07/15/2010 | 1329505 | (1,760.75) | 1329505 | 1,760.75 | - | |
| | 07/19/2010 | 1331128 | (26,571.99) | 1331128 | 26,571.99 | - | |
| | 07/26/2010 | 1336130 | (24,515.89) | 1336130 | 24,515.89 | - | |
| | 08/09/2010 | 1340501 | (13,850.96) | 1340501 | 13,850.96 | - | |
| | 08/13/2010 | 1343924 | (21,905.00) | 1343924 | 21,905.00 | - | |
| | 08/20/2010 | 1347008 | (19,827.00) | 1347008 | 19,827.00 | - | |
| | 08/23/2010 | 1350152 | (4,789.81) | 1350152 | 4,789.81 | - | |
| | | 1349101 | (3,185.00) | 1349101 | 3,185.00 | - | |
| | 08/26/2010 | 1351411 | (14,804.00) | 1351411 | 14,804.00 | - | |
| | 08/30/2010 | 1352437 | (3,871.00) | 1352437 | 3,871.00 | - | |
| | | 1353159 | (21,112.41) | 1353159 | 21,112.41 | - | |
| | 09/02/2010 | 1356347 | (35,365.33) | 1356347 | 35,365.33 | - | |
| | 09/08/2010 | 1358960 | (13,827.27) | 1358960 | 13,827.27 | - | |
| | 09/10/2010 | 1361432 | (6,156.61) | 1361432 | 6,156.61 | - | |
| | 09/13/2010 | 1362565 | (660.40) | 1362565 | 660.40 | - | |
| | 09/24/2010 | 1367092 | (18,278.91) | 1367092 | 18,278.91 | - | |
| | 10/04/2010 | 1370423 | (51,672.59) | 1370423 | 51,672.59 | - | |
| | 10/07/2010 | 1376414 | (95,021.72) | 1376414 | 95,021.72 | - | |
| | 10/08/2010 | 1377664 | (2,905.35) | 1377664 | 2,905.35 | - | |
| | 10/12/2010 | 1380387 | (2,995.58) | 1380387 | 2,995.58 | - | |
| | | 1379331 | (4,592.20) | 1379331 | 4,592.20 | - | |
| | 10/14/2010 | 1381802 | (23,835.23) | 1381802 | 23,835.23 | - | |
| | 10/15/2010 | (blank) | (15,496.48) | | | (15,496.48) | |
| | 10/19/2010 | 1384300 | (1,472.08) | 1384300 | 1,472.08 | - | |
| | | 1383625 | (17,824.71) | 1383625 | 17,824.71 | - | |
| | | 1385381 | (10,266.70) | 1385381 | 10,266.70 | - | |
| | 10/21/2010 | 1386594 | (49,264.64) | 1386594 | 49,264.64 | - | |
| | 10/22/2010 | 1387475 | (4,787.95) | 1387475 | 4,787.95 | - | |
| | 10/25/2010 | 1388909 | (8,996.80) | 1388909 | 8,996.80 | - | |
| | | 1388262 | (6,979.78) | 1388262 | 6,979.78 | - | |
| | 11/01/2010 | 1392447 | (2,404.03) | 1392447 | 2,404.03 | - | |
| | | 1391472 | (56,822.30) | 1391472 | 56,822.30 | - | |
| | | 1394297 | (44,552.70) | 1394297 | 44,552.70 | - | |
| | 11/05/2010 | 1395521 | (9,752.55) | 1395521 | 9,752.55 | - | |
| | 11/08/2010 | 1397559 | (13,614.89) | 1397559 | 13,614.89 | - | |
| | 11/15/2010 | 1041175 | (7,392.86) | | | (7,392.86) | |
| | 11/19/2010 | 1403939 | (2,491.79) | 1403939 | 2,491.79 | - | |

| ZBJ Account Receivable Detail | | | | CHK Internal Audit Detail | | 5.00 | 2% |
|---|---|---|---|---|---|---|---|
| Sum of Amount | | | | | | (102,592.18) | 0.83% |
| Type | Date | Num | Total | CHK WorkSheet | Pmt | Difference | |
| Payment | 11/19/2010 | 1404647 | (976.99) | 1404647 | 976.99 | - | |
| | | 1402754 | (41,978.02) | 1402754 | 41,978.02 | - | |
| | 11/22/2010 | 1406456 | (6,327.43) | 1406456 | 6,327.43 | - | |
| | 11/29/2010 | 1407717 | (19,158.72) | 1407717 | 19,158.72 | - | |
| | | 1408734 | (3,660.98) | 1408734 | 3,660.98 | - | |
| | | 1409577 | (10,197.98) | 1409577 | 10,197.98 | - | |
| | 12/02/2010 | 1410753 | (5,100.50) | 1410753 | 5,100.50 | - | |
| | 12/06/2010 | 1415036 | (67,142.67) | 1415036 | 67,142.67 | - | |
| | | 1412874 | (10,625.08) | 1412874 | 10,625.08 | - | |
| | | 1413805 | (13,929.22) | 1413805 | 13,929.22 | - | |
| | 12/20/2010 | 1419587 | (807.63) | 1419587 | 807.63 | - | |
| | 12/27/2010 | 1422890 | (130,208.36) | 1422890 | 130,208.36 | - | |
| | 01/07/2011 | 1426880 | (48,280.45) | 1426880 | 48,280.45 | - | |
| | 01/13/2011 | 1429470 | (15,008.65) | 1429470 | 15,008.65 | - | |
| | 01/18/2011 | 1431281 | (374,189.00) | 1431281 | 374,189.00 | - | |
| | 01/24/2011 | 1433357 | (5,663.50) | 1433357 | 5,663.50 | - | |
| | 01/26/2011 | 1437990 | (127,989.65) | 1437990 | 127,989.65 | - | |
| | 01/28/2011 | 1438916 | (18,374.55) | 1438916 | 18,374.55 | - | |
| | 02/07/2011 | 1443461 | (162,763.25) | 1443461 | 162,763.25 | - | |
| | | 1444747 | (21,680.66) | 1444747 | 21,680.66 | - | |
| | 02/11/2011 | 1446629 | (81,363.16) | 1446629 | 81,363.16 | - | |
| | 02/14/2011 | 1447837 | (35,191.26) | 1447837 | 35,191.26 | - | |
| | 02/17/2011 | 1450048 | (107,459.00) | 1450048 | 107,459.00 | - | |
| | 02/22/2011 | 625638 | (72,731.09) | | | (72,731.09) | |
| | | 1452090 | (47,191.00) | 1452090 | 47,191.00 | - | |
| | 02/25/2011 | 1454995 | (50,042.27) | 1454995 | 50,042.27 | - | |
| | | 1455901 | (2,014.60) | 1455901 | 2,014.60 | - | |
| | 02/28/2011 | 1458418 | (7,355.23) | 1458418 | 7,355.23 | - | |
| | | 1457448 | (7,038.50) | 1457448 | 7,038.50 | - | |
| | | 1456662 | (1,521.10) | 1456662 | 1,521.10 | - | |
| | 03/03/2011 | 1459778 | (35,069.79) | 1459778 | 35,069.79 | - | |
| | 03/04/2011 | 1460953 | (33,822.45) | 1460953 | 33,822.45 | - | |
| | 03/07/2011 | 1461988 | (2,882.75) | 1461988 | 2,882.75 | - | |
| | 03/08/2011 | 1462798 | (7,457.60) | 1462798 | 7,457.60 | - | |
| | | 1463802 | (23,303.88) | 1463802 | 23,303.88 | - | |
| | 03/10/2011 | 1466675 | (27,825.70) | 1466675 | 27,825.70 | - | |
| | | 1465340 | (70,952.88) | 1465340 | 70,952.88 | - | |
| | 03/14/2011 | 1468448 | (10,365.20) | 1468448 | 10,365.20 | - | |
| | | 1469467 | (10,151.23) | 1469467 | 10,151.23 | - | |
| | | 1467589 | (4,400.88) | 1467589 | 4,400.88 | - | |
| | 03/16/2011 | 1470872 | (49,472.63) | 1470872 | 49,472.63 | - | |
| | 03/21/2011 | 1473787 | (43,242.73) | 1473787 | 43,242.73 | - | |
| | | 1474889 | (40,666.11) | 1474889 | 40,666.11 | - | |

3

| ZBJ Account Receivable Detail | | | | CHK Internal Audit Detail | | 5.00 | 2% |
| Sum of Amount | | | | | | (102,592.18) | 0.83% |
| Type | Date | Num | Total | CHK WorkSheet | Pmt | Difference | |
| Payment | 03/21/2011 | 1472939 | (15,462.88) | 1472939 | 15,462.88 | - | |
| | | 1471996 | (17,536.71) | 1471996 | 17,536.71 | - | |
| | 03/24/2011 | 1476146 | (65,357.70) | 1476146 | 65,357.70 | - | |
| | 03/25/2011 | 1477278 | (16,526.58) | 1477278 | 16,526.58 | - | |
| | 03/28/2011 | 1478276 | (45,472.01) | 1478276 | 45,472.01 | - | |
| | 03/29/2011 | 1480314 | (50,644.61) | 1480314 | 50,644.61 | - | |
| | | 1479172 | (6,856.60) | 1479172 | 6,856.60 | - | |
| | 03/31/2011 | 1481717 | (69,261.90) | 1481717 | 69,261.90 | - | |
| | 04/04/2011 | 1486387 | (74,361.51) | 1486387 | 74,361.51 | - | |
| | | 1484146 | (22,339.95) | 1484146 | 22,339.95 | - | |
| | | 1485045 | (11,600.45) | 1485045 | 11,600.45 | - | |
| | | 1482951 | (20,849.95) | 1482951 | 20,849.95 | - | |
| | 04/07/2011 | 1487783 | (91,969.68) | 1487783 | 91,969.68 | - | |
| | 04/11/2011 | 1490672 | (29,723.05) | 1490672 | 29,723.05 | - | |
| | | 1488916 | (23,202.84) | 1488916 | 23,202.84 | - | |
| | | 1491726 | (14,907.50) | 1491726 | 14,907.50 | - | |
| | | 1489836 | (20,814.76) | 1489836 | 20,814.76 | - | |
| | 04/15/2011 | 1493166 | (63,693.55) | 1493166 | 63,693.55 | - | |
| | | 1494167 | (21,273.30) | 1494167 | 21,273.30 | - | |
| | 04/18/2011 | 1496942 | (22,374.36) | 1496942 | 22,374.36 | - | |
| | | 1494975 | (14,937.03) | 1494975 | 14,937.03 | - | |
| | | 1495798 | (30,216.20) | 1495798 | 30,216.20 | - | |
| | 04/21/2011 | 1498499 | (74,165.78) | 1498499 | 74,165.78 | - | |
| | | 1499692 | (20,195.66) | 1499692 | 20,195.66 | - | |
| | 04/25/2011 | 1501388 | (12,688.78) | 1501388 | 12,688.78 | - | |
| | | 1500624 | (21,488.00) | 1500624 | 21,488.00 | - | |
| | 04/28/2011 | 1503018 | (137,042.93) | 1503018 | 137,042.93 | - | |
| | 05/02/2011 | 1504913 | (19,435.48) | 1504913 | 19,435.48 | - | |
| | | 1505715 | (9,697.07) | 1505715 | 9,697.07 | - | |
| | | 1507039 | (65,389.78) | 1507039 | 65,389.78 | - | |
| | | 1504075 | (31,693.18) | 1504075 | 31,693.18 | - | |
| | 05/06/2011 | 1508716 | (98,269.47) | 1508716 | 98,269.47 | - | |
| | 05/09/2011 | 1510761 | (12,004.15) | 1510761 | 12,004.15 | - | |
| | | 1509833 | (10,938.65) | 1509833 | 10,938.65 | - | |
| | | 1512733 | (21,355.96) | 1512733 | 21,355.96 | - | |
| | 05/10/2011 | 1511603 | (22,536.60) | 1511603 | 22,536.60 | - | |
| | 05/12/2011 | 1514270 | (33,382.31) | 1514270 | 33,382.31 | - | |
| | 05/13/2011 | 1515407 | (7,690.30) | 1515407 | 7,690.30 | - | |
| | 05/16/2011 | 1517166 | (4,195.43) | 1517166 | 4,195.43 | - | |
| | | 1516310 | (6,198.70) | 1516310 | 6,198.70 | - | |
| | | 1518281 | (12,204.16) | 1518281 | 12,204.16 | - | |
| | 05/19/2011 | 1519676 | (58,735.43) | 1519676 | 58,735.43 | - | |
| | 05/23/2011 | 1522589 | (31,828.69) | 1522589 | 31,828.69 | - | |

| ZBJ Account Receivable Detail | | | | CHK Internal Audit Detail | | 5.00 | 2% |
|---|---|---|---|---|---|---|---|
| Sum of Amount | | | | | | (102,592.18) | 0.83% |
| Type | Date | Num | Total | CHK WorkSheet | Pmt | Difference | |
| Payment | 05/23/2011 | 1520877 | (21,793.33) | 1520877 | 21,793.33 | - | |
| | | 1521817 | (9,993.16) | 1521817 | 9,993.16 | - | |
| | | 1523516 | (22,358.00) | 1523516 | 22,358.00 | - | |
| | 05/26/2011 | 1524906 | (73,757.18) | 1524906 | 73,757.18 | - | |
| | 05/27/2011 | 1525931 | (13,146.50) | 1525931 | 13,146.50 | - | |
| | 05/31/2011 | 1528544 | (27,670.01) | 1528544 | 27,670.01 | - | |
| | | 1526640 | (11,811.45) | 1526640 | 11,811.45 | - | |
| | | 1527488 | (26,935.71) | 1527488 | 26,935.71 | - | |
| | 06/06/2011 | 1530365 | (199,870.77) | 1530365 | 199,870.77 | - | |
| | | 1533263 | (39,547.72) | 1533263 | 39,547.72 | - | |
| | | 1531527 | (24,912.78) | 1531527 | 24,912.78 | - | |
| | | 1532360 | (15,776.66) | 1532360 | 15,776.66 | - | |
| | 06/09/2011 | 1534597 | (72,111.84) | 1534597 | 72,111.84 | - | |
| | 06/10/2011 | 1535840 | (16,923.01) | 1535840 | 16,923.01 | - | |
| | 06/13/2011 | 1537764 | (17,672.96) | 1537764 | 17,672.96 | - | |
| | | 1536976 | (14,022.42) | 1536976 | 14,022.42 | - | |
| | | 1538998 | (17,070.38) | 1538998 | 17,070.38 | - | |
| | 06/16/2011 | 1540442 | (77,476.46) | 1540442 | 77,476.46 | - | |
| | 06/20/2011 | 1542517 | (23,321.07) | 1542517 | 23,321.07 | - | |
| | | 1543456 | (27,087.22) | 1543456 | 27,087.22 | - | |
| | | 1541538 | (18,942.33) | 1541538 | 18,942.33 | - | |
| | | 1544485 | (24,585.64) | 1544485 | 24,585.64 | - | |
| | 06/23/2011 | 1545785 | (96,437.93) | 1545785 | 96,437.93 | - | |
| | 06/24/2011 | 1546942 | (14,941.38) | 1546942 | 14,941.38 | - | |
| | 06/27/2011 | 1549780 | (12,287.11) | 1549780 | 12,287.11 | - | |
| | | 1548631 | (78,193.24) | 1548631 | 78,193.24 | - | |
| | | 1547901 | (1,776.00) | 1547901 | 1,776.00 | - | |
| | 07/05/2011 | 1552416 | (35,767.95) | 1552416 | 35,767.95 | - | |
| | | 1553404 | (48,621.79) | 1553404 | 48,621.79 | - | |
| | | 1551137 | (97,078.14) | 1551137 | 97,078.14 | - | |
| | | 1554472 | (29,062.50) | 1554472 | 29,062.50 | - | |
| | 07/08/2011 | 1557025 | (207,479.57) | 1557025 | 207,479.57 | - | |
| | | 1555625 | (74,484.67) | 1555625 | 74,484.67 | - | |
| | 07/11/2011 | 1558082 | (45,748.05) | 1558082 | 45,748.05 | - | |
| | | 1560069 | (35,491.13) | 1560069 | 35,491.13 | - | |
| | | 1558927 | (37,993.26) | 1558927 | 37,993.26 | - | |
| | 07/14/2011 | 1561607 | (133,141.36) | 1561607 | 133,141.36 | - | |
| | 07/15/2011 | 1562905 | (34,330.61) | 1562905 | 34,330.61 | - | |
| | 07/18/2011 | 1565983 | (37,634.49) | 1565983 | 37,634.49 | - | |
| | | 1563847 | (22,036.75) | 1563847 | 22,036.75 | - | |
| | | 1564709 | (24,009.50) | 1564709 | 24,009.50 | - | |
| | 07/21/2011 | 1567414 | (121,916.09) | 1567414 | 121,916.09 | - | |
| | 07/22/2011 | 1568554 | (43,431.75) | 1568554 | 43,431.75 | - | |

| ZBJ Account Receivable Detail | | | | CHK Internal Audit Detail | | 5.00 | 2% |
|---|---|---|---|---|---|---|---|
| Sum of Amount | | | | | | (102,592.18) | 0.83% |
| Type | Date | Num | Total | CHK WorkSheet | Pmt | Difference | |
| Payment | 07/25/2011 | 1571604 | (57,241.76) | 1571604 | 57,241.76 | - | |
| | | 1570358 | (8,829.00) | 1570358 | 8,829.00 | - | |
| | | 1569539 | (11,300.88) | 1569539 | 11,300.88 | - | |
| | 07/28/2011 | 1573159 | (133,412.62) | 1573159 | 133,412.62 | - | |
| | 07/29/2011 | 1574460 | (44,273.40) | 1574460 | 44,273.40 | - | |
| | 08/01/2011 | 1575532 | (25,676.00) | 1575532 | 25,676.00 | - | |
| | | 1577138 | (41,028.50) | 1577138 | 41,028.50 | - | |
| | | 1576433 | (13,394.13) | 1576433 | 13,394.13 | - | |
| | 08/04/2011 | 1578657 | (247,598.58) | 1578657 | 247,598.58 | - | |
| | 08/05/2011 | 1580083 | (47,436.45) | 1580083 | 47,436.45 | - | |
| | 08/08/2011 | 1581049 | (45,737.53) | 1581049 | 45,737.53 | - | |
| | | 1583096 | (53,794.98) | 1583096 | 53,794.98 | - | |
| | | 1581839 | (26,838.83) | 1581839 | 26,838.83 | - | |
| | 08/11/2011 | 1584544 | (118,876.72) | 1584544 | 118,876.72 | - | |
| | 08/15/2011 | 1586746 | (21,834.25) | 1586746 | 21,834.25 | - | |
| | | 1585773 | (11,975.60) | 1585773 | 11,975.60 | - | |
| | | 1588614 | (31,778.04) | 1588614 | 31,778.04 | - | |
| | | 1587593 | (22,170.30) | 1587593 | 22,170.30 | - | |
| | 08/18/2011 | 1590037 | (97,532.20) | 1590037 | 97,532.20 | - | |
| | | 1591291 | (39,204.00) | 1591291 | 39,204.00 | - | |
| | 08/22/2011 | 1592142 | (45,511.09) | 1592142 | 45,511.09 | - | |
| | | 1594117 | (35,971.08) | 1594117 | 35,971.08 | - | |
| | | 1592969 | (36,673.69) | 1592969 | 36,673.69 | - | |
| | 08/25/2011 | 1595483 | (81,742.32) | 1595483 | 81,742.32 | - | |
| | | 1596544 | (15,980.35) | 1596544 | 15,980.35 | - | |
| | 08/29/2011 | 1599335 | (38,784.83) | 1599335 | 38,784.83 | - | |
| | | 1598235 | (33,415.28) | 1598235 | 33,415.28 | - | |
| | | 1597355 | (19,571.74) | 1597355 | 19,571.74 | - | |
| | 09/01/2011 | 1600865 | (97,271.20) | 1600865 | 97,271.20 | - | |
| | 09/02/2011 | 1602186 | (124,991.63) | 1602186 | 124,991.63 | - | |
| | 09/06/2011 | 1603128 | (26,535.13) | 1603128 | 26,535.13 | - | |
| | | 1604039 | (17,397.88) | 1604039 | 17,397.88 | - | |
| | 09/07/2011 | 1604864 | (13,809.95) | 1604864 | 13,809.95 | - | |
| | 09/12/2011 | 1608313 | (7,505.25) | 1608313 | 7,505.25 | - | |
| | | 1606188 | (88,417.26) | 1606188 | 88,417.26 | - | |
| | | 1609480 | (44,327.28) | 1609480 | 44,327.28 | - | |
| | | 1607353 | (14,972.26) | 1607353 | 14,972.26 | - | |
| | 09/15/2011 | 1610804 | (36,928.00) | 1610804 | 36,928.00 | - | |
| | 09/16/2011 | 1612105 | (8,598.13) | 1612105 | 8,598.13 | - | |
| | 09/19/2011 | 1615108 | (13,878.63) | 1615108 | 13,878.63 | - | |
| | | 1613115 | (41,785.63) | 1613115 | 41,785.63 | - | |
| | | 1613934 | (6,018.38) | 1613934 | 6,018.38 | - | |
| | 09/22/2011 | 1616519 | (66,435.29) | 1616519 | 66,435.29 | - | |

| ZBJ Account Receivable Detail | | | | CHK Internal Audit Detail | | 5.00 | 2% |
|---|---|---|---|---|---|---|---|
| Sum of Amount | | | | | | (102,592.18) | 0.83% |
| Type | Date | Num | Total | CHK WorkSheet | Pmt | Difference | |
| Payment | 09/23/2011 | 1617817 | (11,565.50) | 1617817 | 11,565.50 | - | |
| | 09/26/2011 | 1619628 | (10,827.75) | 1619628 | 10,827.75 | - | |
| | | 1618758 | (11,011.13) | 1618758 | 11,011.13 | - | |
| | | 1620694 | (15,372.61) | 1620694 | 15,372.61 | - | |
| | 09/29/2011 | 1622109 | (83,033.51) | 1622109 | 83,033.51 | - | |
| | 10/03/2011 | (blank) | (6,293.75) | | | (6,293.75) | |
| | | 1626699 | (107,091.43) | 1626699 | 107,091.43 | - | |
| | | 1623321 | (11,437.00) | 1623321 | 11,437.00 | - | |
| | | 1624302 | (2,615.70) | 1624302 | 2,615.70 | - | |
| | 10/06/2011 | 1628120 | (41,254.38) | 1628120 | 41,254.38 | - | |
| | 10/10/2011 | 1629316 | (18,856.35) | 1629316 | 18,856.35 | - | |
| | 10/11/2011 | 1630682 | (78,395.82) | 1630682 | 78,395.82 | - | |
| | 10/14/2011 | 1632004 | (75.00) | 1632004 | 75.00 | - | |
| | 10/24/2011 | 1638969 | (56,210.87) | 1638969 | 56,210.87 | - | |
| | | 1637014 | (254,982.10) | 1637014 | 254,982.10 | - | |
| | 10/31/2011 | 1643199 | (173,344.84) | 1643199 | 173,344.84 | - | |
| | | 1644607 | (15,328.51) | 1644607 | 15,328.51 | - | |
| | 11/04/2011 | 1646178 | (175,688.74) | 1646178 | 175,688.74 | - | |
| | 11/07/2011 | 1648466 | (33,500.56) | 1648466 | 33,500.56 | - | |
| | | 1647564 | (16,425.63) | 1647564 | 16,425.63 | - | |
| | | 1650144 | (9,238.00) | 1650144 | 9,238.00 | - | |
| | | 1649278 | (1,380.00) | 1649278 | 1,380.00 | - | |
| | 11/08/2011 | 1653028 | (56,510.81) | 1653028 | 56,510.81 | - | |
| | 11/10/2011 | 1651557 | (81,679.27) | 1651557 | 81,679.27 | - | |
| | 11/14/2011 | 1655307 | (101,186.93) | 1655307 | 101,186.93 | - | |
| | | 1654383 | (15,604.48) | 1654383 | 15,604.48 | - | |
| | | 1656343 | (14,773.62) | 1656343 | 14,773.62 | - | |
| | 11/18/2011 | 1659130 | (9,519.00) | 1659130 | 9,519.00 | - | |
| | | 1657713 | (75,782.28) | 1657713 | 75,782.28 | - | |
| | 11/23/2011 | 1661112 | (34,582.80) | 1661112 | 34,582.80 | - | |
| | | 1660193 | (2,495.63) | 1660193 | 2,495.63 | - | |
| | 11/30/2011 | 1664831 | (14,128.75) | 1664831 | 14,128.75 | - | |
| | | 1663605 | (88,370.03) | 1663605 | 88,370.03 | - | |
| | | 1662149 | (19,943.53) | 1662149 | 19,943.53 | - | |
| | | 1665805 | (15,405.61) | 1665805 | 15,405.61 | - | |
| | 12/02/2011 | 1667241 | (58,856.50) | 1667241 | 58,856.50 | - | |
| | 12/06/2011 | 1669863 | (132,191.20) | 1669863 | 132,191.20 | - | |
| | | 1668665 | (27,331.09) | 1668665 | 27,331.09 | - | |
| | | 1670859 | (13,802.38) | 1670859 | 13,802.38 | - | |
| | | 1671928 | (16,968.65) | 1671928 | 16,968.65 | - | |
| | 12/08/2011 | 1673440 | (139,416.69) | 1673440 | 139,416.69 | - | |
| | 12/09/2011 | 1674802 | (37,077.00) | 1674802 | 37,077.00 | - | |
| | 12/13/2011 | 1676037 | (37,942.55) | 1676037 | 37,942.55 | - | |

| ZBJ Account Receivable Detail | | | | CHK Internal Audit Detail | | 5.00 | 2% |
|---|---|---|---|---|---|---|---|
| Sum of Amount | | | | | | (102,592.18) | 0.83% |
| Type | Date | Num | Total | CHK WorkSheet | Pmt | Difference | |
| Payment | 40890 | 1678270 | (45,551.01) | 1678270 | 45,551.01 | - | |
| | | 1677119 | (33,063.26) | 1677119 | 33,063.26 | - | |
| | 12/20/2011 | 1680027 | (7,379.50) | 1680027 | 7,379.50 | - | |
| | 12/27/2011 | 13210 | (678.00) | | | (678.00) | |
| | 01/03/2012 | 1688560 | (102,414.80) | 1688560 | 102,414.80 | - | |
| | 01/09/2012 | 1690267 | (720,830.75) | 1690267 | 720,830.75 | - | |
| | 01/14/2012 | 1696691 | (38,321.25) | 1696691 | 38,321.25 | - | |
| | 01/23/2012 | 1702677 | (17.91) | 1702677 | 17.91 | - | |
| | 02/24/2012 | 1720291 | (17,742.00) | 1720291 | 17,742.00 | - | |
| | 03/12/2012 | 1738182 | (3,433.50) | 1738182 | 3,433.50 | - | |
| | 04/02/2012 | 1752996 | (13,988.00) | 1752996 | 13,988.00 | - | |
| | 04/03/2012 | 1753914 | (63,818.75) | 1753914 | 63,818.75 | | |
| Payment Total | | | (12,295,509.67) | | 12,192,917.49 | (102,592.18) | |
| Grand Total | | | (12,295,509.67) | | 12,192,917.49 | (102,592.18) | |

## Payments made to Tomahawk Treating Services by Chesapeake Operating, Inc.

| Check Date | Check # | Name | Amount | Payee | Cleared Date |
|---|---|---|---|---|---|
| 2/19/2009 | 1095102 | Chesapeake Operating, Inc. | 1,120.88 | TOMAHAWK TREATING SERVICE LLC | 2/25/2009 |
| 3/5/2009 | 1101381 | Chesapeake Operating, Inc. | 520.00 | TOMAHAWK TREATING SERVICE LLC | 3/12/2009 |
| 4/16/2009 | 1120000 | Chesapeake Operating, Inc. | 390.00 | TOMAHAWK TREATING SERVICE LLC | 4/22/2009 |
| 7/9/2009 | 1154737 | Chesapeake Operating, Inc. | 1,322.80 | TOMAHAWK TREATING SERVICE LLC | 7/21/2009 |
| 8/20/2009 | 1170917 | Chesapeake Operating, Inc. | 2,706.00 | TOMAHAWK TREATING SERVICE LLC | 8/26/2009 |
| 8/27/2009 | 1174165 | Chesapeake Operating, Inc. | 10,015.40 | TOMAHAWK TREATING SERVICE LLC | 9/1/2009 |
| 9/3/2009 | 1177063 | Chesapeake Operating, Inc. | 6,226.92 | TOMAHAWK TREATING SERVICE LLC | 9/10/2009 |
| 9/10/2009 | 1179812 | Chesapeake Operating, Inc. | 5,500.24 | TOMAHAWK TREATING SERVICE LLC | 9/16/2009 |
| 9/17/2009 | 1182839 | Chesapeake Operating, Inc. | 14,535.64 | TOMAHAWK TREATING SERVICE LLC | 9/23/2009 |
| 9/24/2009 | 1185714 | Chesapeake Operating, Inc. | 8,043.60 | TOMAHAWK TREATING SERVICE LLC | 9/30/2009 |
| 10/1/2009 | 1189382 | Chesapeake Operating, Inc. | 16,706.53 | TOMAHAWK TREATING SERVICE LLC | 10/7/2009 |
| 10/8/2009 | 1192494 | Chesapeake Operating, Inc. | 1,420.84 | TOMAHAWK TREATING SERVICE LLC | 10/16/2009 |
| 10/15/2009 | 1195173 | Chesapeake Operating, Inc. | 1,656.94 | TOMAHAWK TREATING SERVICE LLC | 10/21/2009 |
| 10/22/2009 | 1198015 | Chesapeake Operating, Inc. | 3,419.86 | TOMAHAWK TREATING SERVICE LLC | 10/28/2009 |
| 10/29/2009 | 1201167 | Chesapeake Operating, Inc. | 6,225.98 | TOMAHAWK TREATING SERVICE LLC | 11/4/2009 |
| 11/5/2009 | 1204264 | Chesapeake Operating, Inc. | 2,621.20 | TOMAHAWK TREATING SERVICE LLC | 11/17/2009 |
| 11/18/2009 | 1207055 | Chesapeake Operating, Inc. | 13,665.00 | TOMAHAWK TREATING SERVICE LLC | 11/18/2009 |
| 11/19/2009 | 1209848 | Chesapeake Operating, Inc. | 19,647.33 | TOMAHAWK TREATING SERVICE LLC | 11/25/2009 |
| 11/25/2009 | 1212768 | Chesapeake Operating, Inc. | 23,439.25 | TOMAHAWK TREATING SERVICE LLC | 12/2/2009 |
| 12/3/2009 | 1215399 | Chesapeake Operating, Inc. | 9,450.01 | TOMAHAWK TREATING SERVICE LLC | 12/8/2009 |
| 12/10/2009 | 1218368 | Chesapeake Operating, Inc. | 9,661.21 | TOMAHAWK TREATING SERVICE LLC | 12/16/2009 |
| 12/17/2009 | 1222380 | Chesapeake Operating, Inc. | 13,125.70 | TOMAHAWK TREATING SERVICE LLC | 12/22/2009 |
| 12/23/2009 | 1225543 | Chesapeake Operating, Inc. | 41,377.74 | TOMAHAWK TREATING SERVICE LLC | 12/30/2009 |
| 12/30/2009 | 1227903 | Chesapeake Operating, Inc. | 18,216.54 | TOMAHAWK TREATING SERVICE LLC | 1/5/2010 |
| 1/7/2010 | 1230315 | Chesapeake Operating, Inc. | 22,439.87 | TOMAHAWK TREATING SERVICE LLC | 1/13/2010 |
| 1/14/2010 | 1233583 | Chesapeake Operating, Inc. | 25,526.00 | TOMAHAWK TREATING SERVICE LLC | 1/21/2010 |
| 1/21/2010 | 1236487 | Chesapeake Operating, Inc. | 46,006.20 | TOMAHAWK TREATING SERVICE LLC | 1/27/2010 |
| 1/28/2010 | 1240077 | Chesapeake Operating, Inc. | 49,226.20 | TOMAHAWK TREATING SERVICE LLC | 2/3/2010 |

CHK00025955

| 2/4/2010 | 1243027 | Chesapeake Operating, Inc. | 44,863.78 | TOMAHAWK TREATING SERVICE LLC | 2/10/2010 |
|----------|---------|---------------------------|-----------|-------------------------------|-----------|
| 2/11/2010 | 1247012 | Chesapeake Operating, Inc. | 88,194.68 | TOMAHAWK TREATING SERVICE LLC | 2/18/2010 |
| 2/18/2010 | 1250018 | Chesapeake Operating, Inc. | 27,708.66 | TOMAHAWK TREATING SERVICE LLC | 2/24/2010 |
| 2/25/2010 | 1253108 | Chesapeake Operating, Inc. | 12,238.54 | TOMAHAWK TREATING SERVICE LLC | 3/3/2010 |
| 3/4/2010 | 1256264 | Chesapeake Operating, Inc. | 35,845.91 | TOMAHAWK TREATING SERVICE LLC | 3/9/2010 |
| 3/11/2010 | 1259433 | Chesapeake Operating, Inc. | 61,573.15 | TOMAHAWK TREATING SERVICE LLC | 3/17/2010 |
| 3/18/2010 | 1262361 | Chesapeake Operating, Inc. | 130,405.98 | TOMAHAWK TREATING SERVICE LLC | 3/24/2010 |
| 3/25/2010 | 1265644 | Chesapeake Operating, Inc. | 112,756.12 | TOMAHAWK TREATING SERVICE LLC | 3/31/2010 |
| 4/1/2010 | 1268774 | Chesapeake Operating, Inc. | 71,760.02 | TOMAHAWK TREATING SERVICE LLC | 4/7/2010 |
| 4/8/2010 | 1271747 | Chesapeake Operating, Inc. | 44,239.45 | TOMAHAWK TREATING SERVICE LLC | 4/14/2010 |
| 4/15/2010 | 1275301 | Chesapeake Operating, Inc. | 32,879.27 | TOMAHAWK TREATING SERVICE LLC | 4/21/2010 |
| 4/22/2010 | 1278361 | Chesapeake Operating, Inc. | 24,547.96 | TOMAHAWK TREATING SERVICE LLC | 4/28/2010 |
| 4/29/2010 | 1281683 | Chesapeake Operating, Inc. | 28,536.89 | TOMAHAWK TREATING SERVICE LLC | 5/5/2010 |
| 5/6/2010 | 1286447 | Chesapeake Operating, Inc. | 28,510.39 | TOMAHAWK TREATING SERVICE LLC | 5/13/2010 |
| 5/13/2010 | 1290501 | Chesapeake Operating, Inc. | 3,188.08 | TOMAHAWK TREATING SERVICE LLC | 5/19/2010 |
| 5/14/2010 | 1291569 | Chesapeake Operating, Inc. | 10,362.55 | TOMAHAWK TREATING SERVICE LLC | 5/19/2010 |
| 5/17/2010 | 129330S | Chesapeake Operating, Inc. | 7,166.51 | TOMAHAWK TREATING SERVICE LLC | 5/21/2010 |
| 5/18/2010 | 1294339 | Chesapeake Operating, Inc. | 2,002.98 | TOMAHAWK TREATING SERVICE LLC | 5/25/2010 |
| 5/19/2010 | 1295251 | Chesapeake Operating, Inc. | 3,117.53 | TOMAHAWK TREATING SERVICE LLC | 5/25/2010 |
| 5/20/2010 | 1296310 | Chesapeake Operating, Inc. | 3,345.48 | TOMAHAWK TREATING SERVICE LLC | 5/25/2010 |
| 5/21/2010 | 1297357 | Chesapeake Operating, Inc. | 4,234.13 | TOMAHAWK TREATING SERVICE LLC | 5/25/2010 |
| 5/24/2010 | 1298757 | Chesapeake Operating, Inc. | 5,971.91 | TOMAHAWK TREATING SERVICE LLC | 6/1/2010 |
| 5/25/2010 | 1299727 | Chesapeake Operating, Inc. | 1,352.13 | TOMAHAWK TREATING SERVICE LLC | 6/2/2010 |
| 5/28/2010 | 1302327 | Chesapeake Operating, Inc. | 4,625.02 | TOMAHAWK TREATING SERVICE LLC | 6/3/2010 |
| 6/1/2010 | 1304110 | Chesapeake Operating, Inc. | 11,152.59 | TOMAHAWK TREATING SERVICE LLC | 6/8/2010 |
| 6/4/2010 | 1306634 | Chesapeake Operating, Inc. | 5,535.61 | TOMAHAWK TREATING SERVICE LLC | 6/9/2010 |
| 6/7/2010 | 1308046 | Chesapeake Operating, Inc. | 3,855.70 | TOMAHAWK TREATING SERVICE LLC | 6/15/2010 |
| 6/8/2010 | 1309179 | Chesapeake Operating, Inc. | 3,647.40 | TOMAHAWK TREATING SERVICE LLC | 6/15/2010 |
| 6/9/2010 | 1309987 | Chesapeake Operating, Inc. | 994.75 | TOMAHAWK TREATING SERVICE LLC | 6/15/2010 |
| 6/11/2010 | 1311718 | Chesapeake Operating, Inc. | 1,727.60 | TOMAHAWK TREATING SERVICE LLC | 6/16/2010 |
| 6/14/2010 | 1313071 | Chesapeake Operating, Inc. | 8,853.80 | TOMAHAWK TREATING SERVICE LLC | 6/22/2010 |
| 6/15/2010 | 1314115 | Chesapeake Operating, Inc. | 1,989.40 | TOMAHAWK TREATING SERVICE LLC | 6/22/2010 |

CHK00025956

| 6/16/2010 | 1314925 | Chesapeake Operating, Inc. | 1,104.60 | TOMAHAWK TREATING SERVICE LLC | 6/22/2010 |
|---|---|---|---|---|---|
| 6/18/2010 | 1316689 | Chesapeake Operating, Inc. | 2,683.84 | TOMAHAWK TREATING SERVICE LLC | 6/23/2010 |
| 6/21/2010 | 1317944 | Chesapeake Operating, Inc. | 10,116.56 | TOMAHAWK TREATING SERVICE LLC | 6/28/2010 |
| 6/25/2010 | 1320168 | Chesapeake Operating, Inc. | 369.60 | TOMAHAWK TREATING SERVICE LLC | 6/30/2010 |
| 6/28/2010 | 1321935 | Chesapeake Operating, Inc. | 15,234.79 | TOMAHAWK TREATING SERVICE LLC | 7/6/2010 |
| 7/13/2010 | 1329505 | Chesapeake Operating, Inc. | 1,760.75 | TOMAHAWK TREATING SERVICE LLC | 7/19/2010 |
| 7/14/2010 | 1331128 | Chesapeake Operating, Inc. | 26,571.99 | TOMAHAWK TREATING SERVICE LLC | 7/21/2010 |
| 7/23/2010 | 1336130 | Chesapeake Operating, Inc. | 24,515.89 | TOMAHAWK TREATING SERVICE LLC | 7/27/2010 |
| 8/4/2010 | 1340501 | Chesapeake Operating, Inc. | 13,850.96 | TOMAHAWK TREATING SERVICE LLC | 8/10/2010 |
| 8/10/2010 | 1343924 | Chesapeake Operating, Inc. | 21,905.00 | TOMAHAWK TREATING SERVICE LLC | 8/17/2010 |
| 8/16/2010 | 1347008 | Chesapeake Operating, Inc. | 19,827.00 | TOMAHAWK TREATING SERVICE LLC | 8/24/2010 |
| 8/19/2010 | 1349101 | Chesapeake Operating, Inc. | 3,185.00 | TOMAHAWK TREATING SERVICE LLC | 8/24/2010 |
| 8/20/2010 | 1350152 | Chesapeake Operating, Inc. | 4,789.81 | TOMAHAWK TREATING SERVICE LLC | 8/24/2010 |
| 8/23/2010 | 1351411 | Chesapeake Operating, Inc. | 14,804.00 | TOMAHAWK TREATING SERVICE LLC | 8/27/2010 |
| 8/24/2010 | 13S2437 | Chesapeake Operating, Inc. | 3,871.00 | TOMAHAWK TREATING SERVICE LLC | 8/31/2010 |
| 8/25/2010 | 1353159 | Chesapeake Operating, Inc. | 21,112.41 | TOMAHAWK TREATING SERVICE LLC | 8/31/2010 |
| 8/30/2010 | 1356347 | Chesapeake Operating, Inc. | 35,365.33 | TOMAHAWK TREATING SERVICE LLC | 9/7/2010 |
| 9/2/2010 | 1358960 | Chesapeake Operating, Inc. | 13,827.27 | TOMAHAWK TREATING SERVICE LLC | 9/9/2010 |
| 9/7/2010 | 1361432 | Chesapeake Operating, Inc. | 6,156.61 | TOMAHAWK TREATING SERVICE LLC | 9/13/2010 |
| 9/8/2010 | 1362565 | Chesapeake Operating, Inc. | 660.40 | TOMAHAWK TREATING SERVICE LLC | 9/14/2010 |
| 9/20/2010 | 1367092 | Chesapeake Operating, Inc. | 18,278.91 | TOMAHAWK TREATING SERVICE LLC | 9/24/2010 |
| 9/27/2010 | 1370423 | Chesapeake Operating, Inc. | 51,672.59 | TOMAHAWK TREATING SERVICE LLC | 10/5/2010 |
| 10/4/2010 | 1376414 | Chesapeake Operating, Inc. | 95,021.72 | TOMAHAWK TREATING SERVICE LLC | 10/8/2010 |
| 10/5/2010 | 1377664 | Chesapeake Operating, Inc. | 2,905.35 | TOMAHAWK TREATING SERVICE LLC | 10/12/2010 |
| 10/7/2010 | 1379331 | Chesapeake Operating, Inc. | 4,592.20 | TOMAHAWK TREATING SERVICE LLC | 10/14/2010 |
| 10/8/2010 | 1380387 | Chesapeake Operating, Inc. | 2,995.S8 | TOMAHAWK TREATING SERVICE LLC | 10/14/2010 |
| 10/11/2010 | 1381802 | Chesapeake Operating, Inc. | 23,835.23 | TOMAHAWK TREATING SERVICE LLC | 10/18/2010 |
| 10/12/2010 | 1382793 | Chesapeake Operating, Inc. | 15,496.48 | TOMAHAWK TREATING SERVICE LLC | 10/19/2010 |
| 10/13/2010 | 1383625 | Chesapeake Operating, Inc. | 17,824.71 | TOMAHAWK TREATING SERVICE LLC | 10/20/2010 |
| 10/14/2010 | 1384300 | Chesapeake Operating, Inc. | 1,472.08 | TOMAHAWK TREATING SERVICE LLC | 10/20/2010 |
| 10/15/2010 | 1385381 | Chesapeake Operating, Inc. | 10,266.70 | TOMAHAWK TREATING SERVICE LLC | 10/20/2010 |
| 10/18/2010 | 1386594 | Chesapeake Operating, Inc. | 49,264.64 | TOMAHAWK TREATING SERVICE LLC | 10/22/2010 |

CHK00025957

| 10/19/2010 | 1387475 | Chesapeake Operating, Inc. | 4,787.95 | TOMAHAWK TREATING SERVICE LLC | 10/25/2010 |
|---|---|---|---|---|---|
| 10/20/2010 | 1388262 | Chesapeake Operating, Inc. | 6,979.78 | TOMAHAWK TREATING SERVICE LLC | 10/26/2010 |
| 10/21/2010 | 1388909 | Chesapeake Operating, Inc. | 8,996.80 | TOMAHAWK TREATING SERVICE LLC | 10/26/2010 |
| 10/27/2010 | 1391472 | Chesapeake Operating, Inc. | 56,822.30 | TOMAHAWK TREATING SERVICE LLC | 11/2/2010 |
| 10/28/2010 | 1392447 | Chesapeake Operating, Inc. | 2,404.03 | TOMAHAWK TREATING SERVICE LLC | 11/2/2010 |
| 11/1/2010 | 1394297 | Chesapeake Operating, Inc. | 44,552.70 | TOMAHAWK TREATING SERVICE LLC | 11/9/2010 |
| 11/2/2010 | 1395521 | Chesapeake Operating, Inc. | 9,752.55 | TOMAHAWK TREATING SERVICE LLC | 11/9/2010 |
| 11/5/2010 | 1397559 | Chesapeake Operating, Inc. | 13,614.89 | TOMAHAWK TREATING SERVICE LLC | 11/9/2010 |
| 11/12/2010 | 1401175 | Chesapeake Operating, Inc. | 7,392.86 | TOMAHAWK TREATING SERVICE LLC | 11/16/2010 |
| 11/15/2010 | 1402754 | Chesapeake Operating, Inc. | 41,978.02 | TOMAHAWK TREATING SERVICE LLC | 11/22/2010 |
| 11/16/2010 | 1403939 | Chesapeake Operating, Inc. | 2,491.79 | TOMAHAWK TREATING SERVICE LLC | 11/22/2010 |
| 11/17/2010 | 1404647 | Chesapeake Operating, Inc. | 976.99 | TOMAHAWK TREATING SERVICE LLC | 11/22/2010 |
| 11/19/2010 | 1406456 | Chesapeake Operating, Inc. | 6,327.43 | TOMAHAWK TREATING SERVICE LLC | 11/23/2010 |
| 11/22/2010 | 1407717 | Chesapeake Operating, Inc. | 19,158.72 | TOMAHAWK TREATING SERVICE LLC | 11/30/2010 |
| 11/23/2010 | 1408734 | Chesapeake Operating, Inc. | 3,660.98 | TOMAHAWK TREATING SERVICE LLC | 11/30/2010 |
| 11/24/2010 | 1409577 | Chesapeake Operating, Inc. | 10,197.98 | TOMAHAWK TREATING SERVICE LLC | 11/30/2010 |
| 11/29/2010 | 1410753 | Chesapeake Operating, Inc. | 5,100.50 | TOMAHAWK TREATING SERVICE LLC | 12/3/2010 |
| 12/1/2010 | 1412874 | Chesapeake Operating, Inc. | 10,625.08 | TOMAHAWK TREATING SERVICE LLC | 12/7/2010 |
| 12/2/2010 | 1413805 | Chesapeake Operating, Inc. | 13,929.22 | TOMAHAWK TREATING SERVICE LLC | 12/7/2010 |
| 12/3/2010 | 1415036 | Chesapeake Operating, Inc. | 67,142.67 | TOMAHAWK TREATING SERVICE LLC | 12/7/2010 |
| 12/15/2010 | 1419587 | Chesapeake Operating, Inc. | 807.63 | TOMAHAWK TREATING SERVICE LLC | 12/21/2010 |
| 12/21/2010 | 1422890 | Chesapeake Operating, Inc. | 130,208.36 | TOMAHAWK TREATING SERVICE LLC | 12/28/2010 |
| 1/4/2011 | 1426880 | Chesapeake Operating, Inc. | 48,280.45 | TOMAHAWK TREATING SERVICE LLC | 1/10/2011 |
| 1/10/2011 | 1429470 | Chesapeake Operating, Inc. | 15,008.65 | TOMAHAWK TREATING SERVICE LLC | 1/14/2011 |
| 1/13/2011 | 1431281 | Chesapeake Operating, Inc. | 374,189.00 | TOMAHAWK TREATING SERVICE LLC | 1/19/2011 |
| 1/19/2011 | 1433357 | Chesapeake Operating, Inc. | 5,663.50 | TOMAHAWK TREATING SERVICE LLC | 1/25/2011 |
| 1/24/2011 | 1437990 | Chesapeake Operating, Inc. | 127,989.65 | TOMAHAWK TREATING SERVICE LLC | 1/27/2011 |
| 1/25/2011 | 1438916 | Chesapeake Operating, Inc. | 18,374.55 | TOMAHAWK TREATING SERVICE LLC | 2/1/2011 |
| 2/3/2011 | 1443461 | Chesapeake Operating, Inc. | 162,763.25 | TOMAHAWK TREATING SERVICE LLC | 2/8/2011 |
| 2/4/2011 | 1444747 | Chesapeake Operating, Inc. | 21,680.66 | TOMAHAWK TREATING SERVICE LLC | 2/8/2011 |
| 2/8/2011 | 1446629 | Chesapeake Operating, Inc. | 81,363.16 | TOMAHAWK TREATING SERVICE LLC | 2/14/2011 |
| 2/10/2011 | 1447837 | Chesapeake Operating, Inc. | 35,191.26 | TOMAHAWK TREATING SERVICE LLC | 2/15/2011 |

CHK00025958

| 2/14/2011 | 1450048 | Chesapeake Operating, Inc. | 107,459.00 | TOMAHAWK TREATING SERVICE LLC | 2/18/2011 |
|-----------|---------|----------------------------|------------|-------------------------------|-----------|
| 2/17/2011 | 1452090 | Chesapeake Operating, Inc. | 47,191.00 | TOMAHAWK TREATING SERVICE LLC | 2/24/2011 |
| 2/18/2011 | 1453577 | Chesapeake Operating, Inc. | 72,731.09 | TOMAHAWK TREATING SERVICE LLC | 2/24/2011 |
| 2/21/2011 | 1454995 | Chesapeake Operating, Inc. | 50,042.27 | TOMAHAWK TREATING SERVICE LLC | 2/28/2011 |
| 2/22/2011 | 1455901 | Chesapeake Operating, Inc. | 2,014.60 | TOMAHAWK TREATING SERVICE LLC | 2/28/2011 |
| 2/23/2011 | 1456662 | Chesapeake Operating, Inc. | 1,521.10 | TOMAHAWK TREATING SERVICE LLC | 3/1/2011 |
| 2/24/2011 | 1457448 | Chesapeake Operating, Inc. | 7,038.50 | TOMAHAWK TREATING SERVICE LLC | 3/1/2011 |
| 2/25/2011 | 1458418 | Chesapeake Operating, Inc. | 7,355.23 | TOMAHAWK TREATING SERVICE LLC | 3/1/2011 |
| 2/28/2011 | 1459778 | Chesapeake Operating, Inc. | 35,069.79 | TOMAHAWK TREATING SERVICE LLC | 3/4/2011 |
| 3/1/2011 | 1460953 | Chesapeake Operating, Inc. | 33,822.45 | TOMAHAWK TREATING SERVICE LLC | 3/7/2011 |
| 3/2/2011 | 1461988 | Chesapeake Operating, Inc. | 2,882.75 | TOMAHAWK TREATING SERVICE LLC | 3/8/2011 |
| 3/3/2011 | 1462798 | Chesapeake Operating, Inc. | 7,457.60 | TOMAHAWK TREATING SERVICE LLC | 3/9/2011 |
| 3/4/2011 | 1463802 | Chesapeake Operating, Inc. | 23,303.88 | TOMAHAWK TREATING SERVICE LLC | 3/9/2011 |
| 3/7/2011 | 1465340 | Chesapeake Operating, Inc. | 70,952.88 | TOMAHAWK TREATING SERVICE LLC | 3/11/2011 |
| 3/8/2011 | 1466675 | Chesapeake Operating, Inc. | 27,825.70 | TOMAHAWK TREATING SERVICE LLC | 3/11/2011 |
| 3/9/2011 | 1467589 | Chesapeake Operating, Inc. | 4,400.88 | TOMAHAWK TREATING SERVICE LLC | 3/15/2011 |
| 3/10/2011 | 1468448 | Chesapeake Operating, Inc. | 10,365.20 | TOMAHAWK TREATING SERVICE LLC | 3/15/2011 |
| 3/11/2011 | 1469467 | Chesapeake Operating, Inc. | 10,151.23 | TOMAHAWK TREATING SERVICE LLC | 3/15/2011 |
| 3/14/2011 | 1470872 | Chesapeake Operating, Inc. | 49,472.63 | TOMAHAWK TREATING SERVICE LLC | 3/18/2011 |
| 3/15/2011 | 1471996 | Chesapeake Operating, Inc. | 17,536.71 | TOMAHAWK TREATING SERVICE LLC | 3/22/2011 |
| 3/16/2011 | 1472939 | Chesapeake Operating, Inc. | 15,462.88 | TOMAHAWK TREATING SERVICE LLC | 3/22/2011 |
| 3/17/2011 | 1473787 | Chesapeake Operating, Inc. | 43,242.73 | TOMAHAWK TREATING SERVICE LLC | 3/22/2011 |
| 3/18/2011 | 1474889 | Chesapeake Operating, Inc. | 40,666.11 | TOMAHAWK TREATING SERVICE LLC | 3/22/2011 |
| 3/21/2011 | 1476146 | Chesapeake Operating, Inc. | 65,357.70 | TOMAHAWK TREATING SERVICE LLC | 3/25/2011 |
| 3/22/2011 | 1477278 | Chesapeake Operating, Inc. | 16,526.58 | TOMAHAWK TREATING SERVICE LLC | 3/28/2011 |
| 3/23/2011 | 1478276 | Chesapeake Operating, Inc. | 45,472.01 | TOMAHAWK TREATING SERVICE LLC | 3/29/2011 |
| 3/24/2011 | 1479172 | Chesapeake Operating, Inc. | 6,856.60 | TOMAHAWK TREATING 5ERVICE LLC | 3/30/2011 |
| 3/25/2011 | 1480314 | Chesapeake Operating, Inc. | 50,644.61 | TOMAHAWK TREATING SERVICE LLC | 3/30/2011 |
| 3/28/2011 | 1481717 | Chesapeake Operating, Inc. | 69,261.90 | TOMAHAWK TREATING SERVICE LLC | 4/1/2011 |
| 3/29/2011 | 1482951 | Chesapeake Operating, Inc. | 20,849.95 | TOMAHAWK TREATING SERVICE LLC | 4/5/2011 |
| 3/30/2011 | 1484146 | Chesapeake Operating, Inc. | 22,339.95 | TOMAHAWK TREATING SERVICE LLC | 4/5/2011 |
| 3/31/2011 | 1485045 | Chesapeake Operating, Inc. | 11,600.45 | TOMAHAWK TREATING SERVICE LLC | 4/5/2011 |

CHK00025959

| 4/1/2011 | 1486387 | Chesapeake Operating, Inc. | 74,361.51 | TOMAHAWK TREATING SERVICE LLC | 4/5/2011 |
|----------|---------|----------------------------|-----------|-------------------------------|----------|
| 4/4/2011 | 1487783 | Chesapeake Operating, Inc. | 91,969.68 | TOMAHAWK TREATING SERVICE LLC | 4/8/2011 |
| 4/5/2011 | 1488916 | Chesapeake Operating, Inc. | 23,202.84 | TOMAHAWK TREATING SERVICE LLC | 4/12/2011 |
| 4/6/2011 | 1489836 | Chesapeake Operating, Inc. | 20,814.76 | TOMAHAWK TREATING SERVICE LLC | 4/12/2011 |
| 4/7/2011 | 1490672 | Chesapeake Operating, Inc. | 29,723.05 | TOMAHAWK TREATING SERVICE LLC | 4/12/2011 |
| 4/8/2011 | 1491726 | Chesapeake Operating, Inc. | 14,907.50 | TOMAHAWK TREATING SERVICE LLC | 4/12/2011 |
| 4/11/2011 | 1493166 | Chesapeake Operating, Inc. | 63,693.55 | TOMAHAWK TREATING SERVICE LLC | 4/19/2011 |
| 4/12/2011 | 1494167 | Chesapeake Operating, Inc. | 21,273.30 | TOMAHAWK TREATING SERVICE LLC | 4/19/2011 |
| 4/13/2011 | 1494975 | Chesapeake Operating, Inc. | 14,937.03 | TOMAHAWK TREATING SERVICE LLC | 4/19/2011 |
| 4/14/2011 | 1495798 | Chesapeake Operating, Inc. | 30,216.20 | TOMAHAWK TREATING SERVICE LLC | 4/19/2011 |
| 4/15/2011 | 1496942 | Chesapeake Operating, Inc. | 22,374.36 | TOMAHAWK TREATING SERVICE LLC | 4/19/2011 |
| 4/18/2011 | 1498499 | Chesapeake Operating, Inc. | 74,165.78 | TOMAHAWK TREATING SERVICE LLC | 4/22/2011 |
| 4/19/2011 | 1499692 | Chesapeake Operating, Inc. | 20,195.66 | TOMAHAWK TREATING SERVICE LLC | 4/22/2011 |
| 4/20/2011 | 1500624 | Chesapeake Operating, Inc. | 21,488.00 | TOMAHAWK TREATING SERVICE LLC | 4/26/2011 |
| 4/21/2011 | 1501388 | Chesapeake Operating, Inc. | 12,688.78 | TOMAHAWK TREATING SERVICE LLC | 4/26/2011 |
| 4/25/2011 | 1503018 | Chesapeake Operating, Inc. | 137,042.93 | TOMAHAWK TREATING SERVICE LLC | 4/29/2011 |
| 4/26/2011 | 1504075 | Chesapeake Operating, Inc. | 31,693.18 | TOMAHAWK TREATING SERVICE LLC | 5/3/2011 |
| 4/27/2011 | 1504913 | Chesapeake Operating, Inc. | 19,435.48 | TOMAHAWK TREATING SERVICE LLC | 5/3/2011 |
| 4/28/2011 | 1505715 | Chesapeake Operating, Inc. | 9,697.07 | TOMAHAWK TREATING SERVICE LLC | 5/3/2011 |
| 4/29/2011 | 1507039 | Chesapeake Operating, Inc. | 65,389.78 | TOMAHAWK TREATING SERVICE LLC | 5/3/2011 |
| 5/2/2011 | 1508716 | Chesapeake Operating, Inc. | 98,269.47 | TOMAHAWK TREATING SERVICE LLC | 5/9/2011 |
| 5/3/2011 | 1509833 | Chesapeake Operating, Inc. | 10,938.65 | TOMAHAWK TREATING SERVICE LLC | 5/10/2011 |
| 5/4/2011 | 1510761 | Chesapeake Operating, Inc. | 12,004.15 | TOMAHAWK TREATING SERVICE LLC | 5/10/2011 |
| 5/5/2011 | 1511603 | Chesapeake Operating, Inc. | 22,536.60 | TOMAHAWK TREATING SERVICE LLC | 5/12/2011 |
| 5/6/2011 | 1512733 | Chesapeake Operating, Inc. | 21,355.96 | TOMAHAWK TREATING SERVICE LLC | 5/10/2011 |
| 5/9/2011 | 1514270 | Chesapeake Operating, Inc. | 33,382.31 | TOMAHAWK TREATING SERVICE LLC | 5/13/2011 |
| 5/10/2011 | 1515407 | Chesapeake Operating, Inc. | 7,690.30 | TOMAHAWK TREATING SERVICE LLC | 5/16/2011 |
| 5/11/2011 | 1516310 | Chesapeake Operating, Inc. | 6,198.70 | TOMAHAWK TREATING SERVICE LLC | 5/17/2011 |
| 5/12/2011 | 1517166 | Chesapeake Operating, Inc. | 4,195.43 | TOMAHAWK TREATING SERVICE LLC | 5/17/2011 |
| 5/13/2011 | 1518281 | Chesapeake Operating, Inc. | 12,204.16 | TOMAHAWK TREATING SERVICE LLC | 5/17/2011 |
| 5/16/2011 | 1519676 | Chesapeake Operating, Inc. | 58,735.43 | TOMAHAWK TREATING SERVICE LLC | 5/20/2011 |
| 5/17/2011 | 1520877 | Chesapeake Operating, Inc. | 21,793.33 | TOMAHAWK TREATING SERVICE LLC | 5/24/2011 |

CHK00025960

| 5/18/2011 | 1521817 | Chesapeake Operating, Inc. | 9,993.16 | TOMAHAWK TREATING SERVICE LLC | 5/24/2011 |
|-----------|---------|---------------------------|----------|-------------------------------|-----------|
| 5/19/2011 | 1522589 | Chesapeake Operating, Inc. | 31,828.69 | TOMAHAWK TREATING SERVICE LLC | 5/24/2011 |
| 5/20/2011 | 1523516 | Chesapeake Operating, Inc. | 22,358.00 | TOMAHAWK TREATING SERVICE LLC | 5/24/2011 |
| 5/23/2011 | 1524906 | Chesapeake Operating, Inc. | 73,757.18 | TOMAHAWK TREATING SERVICE LLC | 5/27/2011 |
| 5/24/2011 | 1525931 | Chesapeake Operating, Inc. | 13,146.50 | TOMAHAWK TREATING SERVICE LLC | 5/31/2011 |
| 5/25/2011 | 1526640 | Chesapeake Operating, Inc. | 11,811.45 | TOMAHAWK TREATING SERVICE LLC | 6/1/2011 |
| 5/26/2011 | 1527488 | Chesapeake Operating, Inc. | 26,935.71 | TOMAHAWK TREATING SERVICE LLC | 6/1/2011 |
| 5/27/2011 | 1528544 | Chesapeake Operating, Inc. | 27,670.01 | TOMAHAWK TREATING SERVICE LLC | 6/1/2011 |
| 5/31/2011 | 1530365 | Chesapeake Operating, Inc. | 199,870.77 | TOMAHAWK TREATING SERVICE LLC | 6/7/2011 |
| 6/1/2011 | 1531527 | Chesapeake Operating, Inc. | 24,912.78 | TOMAHAWK TREATING SERVICE LLC | 6/7/2011 |
| 6/2/2011 | 1532360 | Chesapeake Operating, Inc. | 15,776.66 | TOMAHAWK TREATING SERVICE LLC | 6/7/2011 |
| 6/3/2011 | 1533263 | Chesapeake Operating, Inc. | 39,547.72 | TOMAHAWK TREATING SERVICE LLC | 6/7/2011 |
| 6/6/2011 | 1534597 | Chesapeake Operating, Inc. | 72,111.84 | TOMAHAWK TREATING SERVICE LLC | 6/10/2011 |
| 6/7/2011 | 1535840 | Chesapeake Operating, Inc. | 16,923.01 | TOMAHAWK TREATING SERVICE LLC | 6/13/2011 |
| 6/8/2011 | 1536976 | Chesapeake Operating, Inc. | 14,022.42 | TOMAHAWK TREATING SERVICE LLC | 6/14/2011 |
| 6/9/2011 | 1537764 | Chesapeake Operating, Inc. | 17,672.96 | TOMAHAWK TREATING SERVICE LLC | 6/14/2011 |
| 6/10/2011 | 1538998 | Chesapeake Operating, Inc. | 17,070.38 | TOMAHAWK TREATING SERVICE LLC | 6/14/2011 |
| 6/13/2011 | 1540442 | Chesapeake Operating, Inc. | 77,476.46 | TOMAHAWK TREATING SERVICE LLC | 6/17/2011 |
| 6/14/2011 | 1541538 | Chesapeake Operating, Inc. | 18,942.33 | TOMAHAWK TREATING SERVICE LLC | 6/21/2011 |
| 6/15/2011 | 1542517 | Chesapeake Operating, Inc. | 23,321.00 | TOMAHAWK TREATING SERVICE LLC | 6/21/2011 |
| 6/16/2011 | 1543456 | Chesapeake Operating, Inc. | 27,087.22 | TOMAHAWK TREATING SERVICE LLC | 6/21/2011 |
| 6/17/2011 | 1544485 | Chesapeake Operating, Inc. | 24,585.64 | TOMAHAWK TREATING SERVICE LLC | 6/21/2011 |
| 6/20/2011 | 1545785 | Chesapeake Operating, Inc. | 96,437.93 | TOMAHAWK TREATING SERVICE LLC | 6/24/2011 |
| 6/21/2011 | 1546942 | Chesapeake Operating, Inc. | 14,941.38 | TOMAHAWK TREATING SERVICE LLC | 6/27/2011 |
| 6/22/2011 | 1547901 | Chesapeake Operating, Inc. | 1,776.00 | TOMAHAWK TREATING SERVICE LLC | 6/28/2011 |
| 6/23/2011 | 1548631 | Chesapeake Operating, Inc. | 78,193.24 | TOMAHAWK TREATING SERVICE LLC | 6/28/2011 |
| 6/24/2011 | 1549780 | Chesapeake Operating, Inc. | 12,287.11 | TOMAHAWK TREATING SERVICE LLC | 6/28/2011 |
| 6/27/2011 | 1551137 | Chesapeake Operating, Inc. | 97,078.14 | TOMAHAWK TREATING SERVICE LLC | 7/6/2011 |
| 6/28/2011 | 1552416 | Chesapeake Operating, Inc. | 35,767.95 | TOMAHAWK TREATING SERVICE LLC | 7/6/2011 |
| 6/29/2011 | 1553404 | Chesapeake Operating, Inc. | 48,621.79 | TOMAHAWK TREATING SERVICE LLC | 7/6/2011 |
| 6/30/2011 | 1554472 | Chesapeake Operating, Inc. | 29,062.50 | TOMAHAWK TREATING SERVICE LLC | 7/6/2011 |
| 7/1/2011 | 1555625 | Chesapeake Operating, Inc. | 74,484.67 | TOMAHAWK TREATING SERVICE LLC | 7/11/2011 |

CHK00025961

| 7/5/2011 | 1557025 | Chesapeake Operating, Inc. | 207,479.57 | TOMAHAWK TREATING SERVICE LLC | 7/11/2011 |
|---|---|---|---|---|---|
| 7/6/2011 | 1558082 | Chesapeake Operating, Inc. | 45,748.05 | TOMAHAWK TREATING SERVICE LLC | 7/12/2011 |
| 7/7/2011 | 1558927 | Chesapeake Operating, Inc. | 37,993.26 | TOMAHAWK TREATING SERVICE LLC | 7/12/2011 |
| 7/8/2011 | 1560069 | Chesapeake Operating, Inc. | 35,491.13 | TOMAHAWK TREATING SERVICE LLC | 7/12/2011 |
| 7/11/2011 | 1561607 | Chesapeake Operating, Inc. | 133,141.36 | TOMAHAWK TREATING SERVICE LLC | 7/15/2011 |
| 7/12/2011 | 1562905 | Chesapeake Operating, Inc. | 34,330.61 | TOMAHAWK TREATING SERVICE LLC | 7/18/2011 |
| 7/13/2011 | 1563847 | Chesapeake Operating, Inc. | 22,036.75 | TOMAHAWK TREATING SERVICE LLC | 7/19/2011 |
| 7/14/2011 | 1564709 | Chesapeake Operating, Inc. | 24,009.50 | TOMAHAWK TREATING SERVICE LLC | 7/19/2011 |
| 7/15/2011 | 1565983 | Chesapeake Operating, Inc. | 37,634.49 | TOMAHAWK TREATING SERVICE LLC | 7/19/2011 |
| 7/18/2011 | 1567414 | Chesapeake Operating, Inc. | 121,916.09 | TOMAHAWK TREATING SERVICE LLC | 7/22/2011 |
| 7/19/2011 | 1568554 | Chesapeake Operating, Inc. | 43,431.75 | TOMAHAWK TREATING SERVICE LLC | 7/25/2011 |
| 7/20/2011 | 1569539 | Chesapeake Operating, Inc. | 11,300.88 | TOMAHAWK TREATING SERVICE LLC | 7/26/2011 |
| 7/21/2011 | 1570358 | Chesapeake Operating, Inc. | 8,829.00 | TOMAHAWK TREATING SERVICE LLC | 7/26/2011 |
| 7/22/2011 | 1571604 | Chesapeake Operating, Inc. | 57,241.76 | TOMAHAWK TREATING SERVICE LLC | 7/26/2011 |
| 7/25/2011 | 1573159 | Chesapeake Operating, Inc. | 133,412.62 | TOMAHAWK TREATING SERVICE LLC | 7/29/2011 |
| 7/26/2011 | 1574460 | Chesapeake Operating, Inc. | 44,273.40 | TOMAHAWK TREATING SERVICE LLC | 8/1/2011 |
| 7/27/2011 | 1575532 | Chesapeake Operating, Inc. | 25,676.00 | TOMAHAWK TREATING SERVICE LLC | 8/2/2011 |
| 7/28/2011 | 1576433 | Chesapeake Operating, Inc. | 13,394.13 | TOMAHAWK TREATING SERVICE LLC | 8/2/2011 |
| 7/29/2011 | 1577138 | Chesapeake Operating, Inc. | 41,028.50 | TOMAHAWK TREATING SERVICE LLC | 8/2/2011 |
| 8/1/2011 | 1578657 | Chesapeake Operating, Inc. | 247,598.58 | TOMAHAWK TREATING SERVICE LLC | 8/5/2011 |
| 8/2/2011 | 1580083 | Chesapeake Operating, Inc. | 47,436.45 | TOMAHAWK TREATING SERVICE LLC | 8/8/2011 |
| 8/3/2011 | 1581049 | Chesapeake Operating, Inc. | 45,737.53 | TOMAHAWK TREATING SERVICE LLC | 8/10/2011 |
| 8/4/2011 | 1581839 | Chesapeake Operating, Inc. | 26,838.83 | TOMAHAWK TREATING SERVICE LLC | 8/10/2011 |
| 8/5/2011 | 1583096 | Chesapeake Operating, Inc. | 53,794.98 | TOMAHAWK TREATING SERVICE LLC | 8/10/2011 |
| 8/8/2011 | 1584544 | Chesapeake Operating, Inc. | 118,876.72 | TOMAHAWK TREATING SERVICE LLC | 8/12/2011 |
| 8/9/2011 | 1585773 | Chesapeake Operating, Inc. | 11,975.60 | TOMAHAWK TREATING SERVICE LLC | 8/16/2011 |
| 8/10/2011 | 1586746 | Chesapeake Operating, Inc. | 21,834.25 | TOMAHAWK TREATING SERVICE LLC | 8/16/2011 |
| 8/11/2011 | 1587593 | Chesapeake Operating, Inc. | 22,170.30 | TOMAHAWK TREATING SERVICE LLC | 8/16/2011 |
| 8/12/2011 | 1588614 | Chesapeake Operating, Inc. | 31,778.04 | TOMAHAWK TREATING SERVICE LLC | 8/16/2011 |
| 8/15/2011 | 1590037 | Chesapeake Operating, Inc. | 97,532.20 | TOMAHAWK TREATING SERVICE LLC | 8/19/2011 |
| 8/16/2011 | 1591291 | Chesapeake Operating, Inc. | 39,204.00 | TOMAHAWK TREATING SERVICE LLC | 8/19/2011 |
| 8/17/2011 | 1592142 | Chesapeake Operating, Inc. | 45,511.09 | TOMAHAWK TREATING SERVICE LLC | 8/23/2011 |

CHK00025962

| 8/18/2011 | 1592969 | Chesapeake Operating, Inc. | 36,673.69 | TOMAHAWK TREATING SERVICE LLC | 8/23/2011 |
|---|---|---|---|---|---|
| 8/19/2011 | 1594117 | Chesapeake Operating, Inc. | 35,971.08 | TOMAHAWK TREATING SERVICE LLC | 8/23/2011 |
| 8/22/2011 | 1595483 | Chesapeake Operating, Inc. | 81,742.32 | TOMAHAWK TREATING SERVICE LLC | 8/26/2011 |
| 8/23/2011 | 1596544 | Chesapeake Operating, Inc. | 15,980.35 | TOMAHAWK TREATING SERVICE LLC | 8/26/2011 |
| 8/24/2011 | 1597355 | Chesapeake Operating, Inc. | 19,571.74 | TOMAHAWK TREATING SERVICE LLC | 8/31/2011 |
| 8/25/2011 | 1598235 | Chesapeake Operating, Inc. | 33,415.28 | TOMAHAWK TREATING SERVICE LLC | 8/31/2011 |
| 8/26/2011 | 1599335 | Chesapeake Operating, Inc. | 38,784.83 | TOMAHAWK TREATING SERVICE LLC | 8/31/2011 |
| 8/29/2011 | 1600865 | Chesapeake Operating, Inc. | 97,271.20 | TOMAHAWK TREATING SERVICE LLC | 9/2/2011 |
| 8/30/2011 | 1602186 | Chesapeake Operating, Inc. | 124,991.63 | TOMAHAWK TREATING SERVICE LLC | 9/6/2011 |
| 8/31/2011 | 1603128 | Chesapeake Operating, Inc. | 26,535.13 | TOMAHAWK TREATING SERVICE LLC | 9/7/2011 |
| 9/1/2011 | 1604039 | Chesapeake Operating, Inc. | 17,397.88 | TOMAHAWK TREATING SERVICE LLC | 9/7/2011 |
| 9/2/2011 | 1604864 | Chesapeake Operating, Inc. | 13,809.95 | TOMAHAWK TREATING SERVICE LLC | 9/8/2011 |
| 9/6/2011 | 1606188 | Chesapeake Operating, Inc. | 88,417.26 | TOMAHAWK TREATING SERVICE LLC | 9/13/2011 |
| 9/7/2011 | 1607353 | Chesapeake Operating, Inc. | 14,972.26 | TOMAHAWK TREATING SERVICE LLC | 9/13/2011 |
| 9/8/2011 | 1608313 | Chesapeake Operating, Inc. | 7,505.25 | TOMAHAWK TREATING SERVICE LLC | 9/13/2011 |
| 9/9/2011 | 1609480 | Chesapeake Operating, Inc. | 44,327.28 | TOMAHAWK TREATING SERVICE LLC | 9/13/2011 |
| 9/12/2011 | 1610804 | Chesapeake Operating, Inc. | 36,928.00 | TOMAHAWK TREATING SERVICE LLC | 9/16/2011 |
| 9/13/2011 | 1612105 | Chesapeake Operating, Inc. | 8,598.13 | TOMAHAWK TREATING SERVICE LLC | 9/19/2011 |
| 9/14/2011 | 1613115 | Chesapeake Operating, Inc. | 41,785.63 | TOMAHAWK TREATING SERVICE LLC | 9/20/2011 |
| 9/15/2011 | 1613934 | Chesapeake Operating, Inc. | 6,018.38 | TOMAHAWK TREATING SERVICE LLC | 9/20/2011 |
| 9/16/2011 | 1615108 | Chesapeake Operating, Inc. | 13,878.63 | TOMAHAWK TREATING SERVICE LLC | 9/20/2011 |
| 9/19/2011 | 1616519 | Chesapeake Operating, Inc. | 66,435.29 | TOMAHAWK TREATING SERVICE LLC | 9/23/2011 |
| 9/20/2011 | 1617817 | Chesapeake Operating, Inc. | 11,565.50 | TOMAHAWK TREATING SERVICE LLC | 9/26/2011 |
| 9/21/2011 | 1618758 | Chesapeake Operating, Inc. | 11,011.13 | TOMAHAWK TREATING SERVICE LLC | 9/27/2011 |
| 9/22/2011 | 1619628 | Chesapeake Operating, Inc. | 10,827.75 | TOMAHAWK TREATING SERVICE LLC | 9/27/2011 |
| 9/23/2011 | 1620694 | Chesapeake Operating, Inc. | 15,372.61 | TOMAHAWK TREATING SERVICE LLC | 9/27/2011 |
| 9/26/2011 | 1622109 | Chesapeake Operating, Inc. | 83,033.51 | TOMAHAWK TREATING SERVICE LLC | 9/30/2011 |
| 9/27/2011 | 1623321 | Chesapeake Operating, Inc. | 11,437.00 | TOMAHAWK TREATING SERVICE LLC | 10/4/2011 |
| 9/28/2011 | 1624302 | Chesapeake Operating, Inc. | 2,615.70 | TOMAHAWK TREATING SERVICE LLC | 10/4/2011 |
| 9/29/2011 | 1625335 | Chesapeake Operating, Inc. | 6,293.75 | TOMAHAWK TREATING SERVICE LLC | 10/4/2011 |
| 9/30/2011 | 1626699 | Chesapeake Operating, Inc. | 107,091.43 | TOMAHAWK TREATING SERVICE LLC | 10/4/2011 |
| 10/3/2011 | 1628120 | Chesapeake Operating, Inc. | 41,254.38 | TOMAHAWK TREATING SERVICE LLC | 10/7/2011 |

CHK00025963

| 10/4/2011 | 1629316 | Chesapeake Operating, Inc. | 18,856.35 | TOMAHAWK TREATING SERVICE LLC | 10/11/2011 |
|-----------|---------|----------------------------|-----------|-------------------------------|------------|
| 10/7/2011 | 1630682 | Chesapeake Operating, Inc. | 78,395.82 | TOMAHAWK TREATING SERVICE LLC | 10/12/2011 |
| 10/11/2011 | 1632004 | Chesapeake Operating, Inc. | 75.00 | TOMAHAWK TREATING SERVICE LLC | 10/18/2011 |
| 10/19/2011 | 1637014 | Chesapeake Operating, Inc. | 254,982.10 | TOMAHAWK TREATING SERVICE LLC | 10/25/2011 |
| 10/21/2011 | 1638969 | Chesapeake Operating, Inc. | 56,210.87 | TOMAHAWK TREATING SERVICE LLC | 10/25/2011 |
| 10/27/2011 | 1643199 | Chesapeake Operating, Inc. | 173,344.84 | TOMAHAWK TREATING SERVICE LLC | 11/1/2011 |
| 10/28/2011 | 1644607 | Chesapeake Operating, Inc. | 15,328.51 | TOMAHAWK TREATING SERVICE LLC | 11/1/2011 |
| 10/31/2011 | 1646178 | Chesapeake Operating, Inc. | 175,688.74 | TOMAHAWK TREATING SERVICE LLC | 11/7/2011 |
| 11/1/2011 | 1647564 | Chesapeake Operating, Inc. | 16,425.63 | TOMAHAWK TREATING SERVICE LLC | 11/8/2011 |
| 11/2/2011 | 1648466 | Chesapeake Operating, Inc. | 33,500.56 | TOMAHAWK TREATING SERVICE LLC | 11/8/2011 |
| 11/3/2011 | 1649278 | Chesapeake Operating, Inc. | 1,380.00 | TOMAHAWK TREATING SERVICE LLC | 11/8/2011 |
| 11/4/2011 | 1650144 | Chesapeake Operating, Inc. | 9,238.00 | TOMAHAWK TREATING SERVICE LLC | 11/8/2011 |
| 11/7/2011 | 1651557 | Chesapeake Operating, Inc. | 81,679.27 | TOMAHAWK TREATING SERVICE LLC | 11/15/2011 |
| 11/8/2011 | 1653028 | Chesapeake Operating, Inc. | 56,510.81 | TOMAHAWK TREATING SERVICE LLC | 11/18/2011 |
| 11/9/2011 | 1654383 | Chesapeake Operating, Inc. | 15,604.48 | TOMAHAWK TREATING SERVICE LLC | 11/15/2011 |
| 11/10/2011 | 1655307 | Chesapeake Operating, Inc. | 101,186.93 | TOMAHAWK TREATING SERVICE LLC | 11/15/2011 |
| 11/11/2011 | 1656343 | Chesapeake Operating, Inc. | 14,773.62 | TOMAHAWK TREATING SERVICE LLC | 11/15/2011 |
| 11/14/2011 | 1657713 | Chesapeake Operating, Inc. | 75,782.28 | TOMAHAWK TREATING SERVICE LLC | 11/22/2011 |
| 11/15/2011 | 1659130 | Chesapeake Operating, Inc. | 9,519.00 | TOMAHAWK TREATING SERVICE LLC | 11/22/2011 |
| 11/16/2011 | 1660193 | Chesapeake Operating, Inc. | 2,495.63 | TOMAHAWK TREATING SERVICE LLC | 11/28/2011 |
| 11/17/2011 | 1661112 | Chesapeake Operating, Inc. | 34,582.80 | TOMAHAWK TREATING SERVICE LLC | 11/28/2011 |
| 11/18/2011 | 1662149 | Chesapeake Operating, Inc. | 19,943.53 | TOMAHAWK TREATING SERVICE LLC | 12/1/2011 |
| 11/21/2011 | 1663605 | Chesapeake Operating, Inc. | 88,370.03 | TOMAHAWK TREATING SERVICE LLC | 12/1/2011 |
| 11/22/2011 | 1664831 | Chesapeake Operating, Inc. | 14,128.75 | TOMAHAWK TREATING SERVICE LLC | 12/1/2011 |
| 11/23/2011 | 1665805 | Chesapeake Operating, Inc. | 15,405.61 | TOMAHAWK TREATING SERVICE LLC | 12/1/2011 |
| 11/28/2011 | 1667241 | Chesapeake Operating, Inc. | 58,856.50 | TOMAHAWK TREATING SERVICE LLC | 12/5/2011 |
| 11/29/2011 | 1668665 | Chesapeake Operating, Inc. | 27,331.09 | TOMAHAWK TREATING SERVICE LLC | 12/7/2011 |
| 11/30/2011 | 1669863 | Chesapeake Operating, Inc. | 132,191.20 | TOMAHAWK TREATING SERVICE LLC | 12/7/2011 |
| 12/1/2011 | 1670859 | Chesapeake Operating, Inc. | 13,802.38 | TOMAHAWK TREATING SERVICE LLC | 12/7/2011 |
| 12/2/2011 | 1671928 | Chesapeake Operating, Inc. | 16,968.65 | TOMAHAWK TREATING SERVICE LLC | 12/7/2011 |
| 12/5/2011 | 1673440 | Chesapeake Operating, Inc. | 139,416.69 | TOMAHAWK TREATING SERVICE LLC | 12/12/2011 |
| 12/6/2011 | 1674802 | Chesapeake Operating, Inc. | 37,077.00 | TOMAHAWK TREATING SERVICE LLC | 12/12/2011 |

| 12/7/2011 | 1676037 | Chesapeake Operating, Inc. | 37,942.55 | TOMAHAWK TREATING SERVICE LLC | 12/14/2011 |
| 12/8/2011 | 1677119 | Chesapeake Operating, Inc. | 33,063.26 | TOMAHAWK TREATING SERVICE LLC | 12/14/2011 |
| 12/9/2011 | 1678270 | Chesapeake Operating, Inc. | 45,551.01 | TOMAHAWK TREATING SERVICE LLC | 12/14/2011 |
| 12/14/2011 | 1680027 | Chesapeake Operating, Inc. | 7,379.50 | TOMAHAWK TREATING SERVICE LLC | 12/21/2011 |
| 12/29/2011 | 1688560 | Chesapeake Operating, Inc. | 102,414.80 | TOMAHAWK TREATING SERVICE LLC | 1/5/2012 |
| 1/3/2012 | 1690267 | Chesapeake Operating, Inc. | 720,830.75 | TOMAHAWK TREATING SERVICE LLC | 1/12/2012 |
| 1/10/2012 | 1696691 | Chesapeake Operating, Inc. | 38,321.25 | TOMAHAWK TREATING SERVICE LLC | 1/18/2012 |
| 1/17/2012 | 1702677 | Chesapeake Operating, Inc. | 17.91 | TOMAHAWK TREATING SERVICE LLC | 1/24/2012 |
| 2/15/2012 | 1720291 | Chesapeake Operating, Inc. | 17,742.00 | TOMAHAWK TREATING SERVICE LLC | 2/27/2012 |
| 3/8/2012 | 1738182 | Chesapeake Operating, Inc. | 3,433.50 | TOMAHAWK TREATING SERVICE LLC | 3/13/2012 |
| 3/27/2012 | 1752996 | Chesapeake Operating, Inc. | 13,988.00 | TOMAHAWK TREATING SERVICE LLC | 4/4/2012 |
| 3/28/2012 | 1753914 | Chesapeake Operating, Inc. | 63,818.75 | TOMAHAWK TREATING SERVICE LLC | 4/6/2012 |

**Total:**                                                                **12,429,801.09**

CHK00025965

# EXHIBIT E



Linda M. Havrilla
*Director of Internal Audit*

August 20, 2012

Jack Amen, Owner
Tomahawk Treating Service, LLC
Douglas, WY 82633

Dear Jack,

My name is Linda Havrilla, and I am the Director of Internal Audit for Chesapeake
Energy Corporation (Chesapeake) in Oklahoma City, Oklahoma.   Tomahawk
Treating Service, LLC (Tomahawk Treating) is a vendor doing business under a
Master Service Agreement with Chesapeake, which was executed in December
of 2008.

Pursuant to paragraph 8 of the Master Service Agreement with Tomahawk
Treating, consider this letter to be written notice of our intention to examine the
following items covering the period from January 1, 2010 to December 31, 2011:

- invoices and backup tickets
- driver logs
- time cards, payroll records, state and federal payroll filings
- any other documentation related to the services provided to Chesapeake
  by Tomahawk Treating

My team would like to be at your facility to review and/or copy all pertinent
documentation the week of September 4-7, 2012. Please contact me at your
earliest convenience so we can finalize our travel plans.

Sincerely,

*Linda M. Havrilla*

Linda M. Havrilla
Director of Internal Audit

# EXHIBIT F

1              UNPROOFREAD DRAFT COPY

2    auditors didn't know anything about that.

3         Q.    Sure.  What did you tell them?

4         A.    I told them how I felt.

5         Q.    You didn't think it was fair?

6         A.    I didn't think it was fair.

7         Q.    Do you recall anybody from Chesapeake during

8    that audit showing you or showing anyone else at Tomahawk

9    issues related to overbilling that they found while they

10   were here?

11        A.    She didn't show me any.  She did ask me, she

12   said, if I told you that I have incidents of overbilling,

13   how would you feel about that?  And I told her I'd be

14   shocked because that was not our policy.

15        Q.    Were you in the office when they raised the

16   same issue with Mr. Amen?

17        A.    Yes, I was.

18        Q.    And what did he say to them?

19        A.    She didn't say, I found this.  She put it in a

20   hypothetical situation.  She said, if I told you that I

21   found overbilling, what would you say?  And he said,

22   well, if you said you found it, I guess you found it.

23        Q.    That's all he said?

24        A.    Yes.  Yes, sir.

25        Q.    Did he say anything -- do you recall Mr. Amen

# EXHIBIT G

Chesapeake Operating v. ZBJ, LLC                          CIV-13-940-M

1

1               IN THE UNITED STATES DISTRICT COURT

2            FOR THE WESTERN DISTRICT OF OKLAHOMA

3    ----------------------------------------------------------
     CHESAPEAKE OPERATING, INC.,
4
                     Plaintiff,
5
                vs.              Case No. CIV-13-940-M
6
     ZBJ, LLC, f/k/a TOMAHAWK
7    TREATING SERVICES, LLC,

8                   Defendant.
     ----------------------------------------------------------
9

10                  DEPOSITION OF JACK AMEN
                  Taken in behalf of Plaintiff
11
                     8:10 a.m., Tuesday
12                     March 10, 2014

13

14         PURSUANT TO SUBPOENA, the deposition of JACK AMEN

15   was taken in accordance with the applicable Rules of

16   Civil Procedure at the Peasley Law Office, 119 South 3rd

17   Street, Douglas, Wyoming, before Randy A. Hatlestad, a

18   Registered Merit Reporter and a Notary Public in and for

19   the State of Wyoming.

20

21

22

23

24

25                     

79

1    available even when they said they were supposed to be.
2        Q.   So you found that pretty frustrating?
3        A.   Oh, yeah.
4        Q.   Anything else you can think of that they -- did
5    they have a reputation of being difficult to work with?
6        A.   Oh, yeah.
7        Q.   They do?
8        A.   Yeah.
9        Q.   What sorts of other things can you think of
10   that give them that reputation?
11       A.   Just slow paying and don't stand behind their
12   word.
13       Q.   You didn't feel like they stood behind their
14   word?
15       A.   No.
16       Q.   In what ways did you feel that was true?
17       A.   In the oil field, you did verbal things, and
18   they didn't stand behind the verbal. They got real --
19   when it didn't benefit them, they were gone.
20       Q.   Do you remember some folks from Chesapeake
21   coming up here a year or so ago or back in 2012 and
22   looking through some of your records?
23       A.   Uh-huh.
24       Q.   Is that a yes?
25       A.   Yes.

81

1        A.   I don't know. We'll see. I don't know what
2    discrepancies -- I mean, you showed me five or six.
3        Q.   I'll represent to you that there's a lot more.
4    It's pretty systemic. So, if we get up and show you 500
5    at a time --
6        A.   I'd just like to see them, yeah, and then maybe
7    I -- maybe there are some answers to some of it.
8        Q.   But as we sit here today, you can't -- what are
9    you going to -- when we leave here today, what can you
10   think of that, "Well, I saw that billing discrepancy. I
11   need to go look at this to explain that"? What do you
12   need to go look at?
13       A.   There's nothing to go look at.
14       Q.   So how are you going to explain it? I mean,
15   you overbilled us. Right?
16            MR. GASKINS: Object to form.
17            THE DEPONENT: What's that mean?
18            MR. GASKINS: That means you can still
19   answer.
20       Q.   (BY MR. AVERY) You overbilled us. Right?
21       A.   Yeah, we overbilled you.
22       Q.   And there's no real good reason for it?
23       A.   I've asked you guys to give me something. So
24   far, nobody's did anything. Just come on out and tell
25   me.

80

1        Q.   Do you remember expressing any frustration to
2    them about dealing with Chesapeake?
3        A.   Oh, yeah.
4        Q.   Do you remember telling some folks then that as
5    a result of that frustration, you felt it was justified
6    to round your invoices up or get a little extra few
7    minutes here or there?
8        A.   Yeah. I just remember telling them that they
9    were just a hard company to work for.
10       Q.   Do you remember telling them that as a result,
11   you --
12       A.   Yeah, I do remember saying that, that they were
13   a hard company to work for --
14       Q.   No. But in addition to saying --
15       A.   -- at that particular time.
16       Q.   So you did say -- during that conversation, you
17   said, I felt like I was entitled to round my bills up
18   because of the difficulty in working with Chesapeake?
19       A.   No, I didn't say that, no, sir.
20       Q.   So, if they get on the witness stand at trial
21   and say that you said that, you're going to deny that?
22       A.   Uh-huh. Absolutely.
23       Q.   What story do you plan to tell the jury when we
24   ask you on the witness stand why the discrepancies
25   between these billings?

82

1        Q.   We're working on it. I'll tell you that much.
2    There's a lot to get through.
3        A.   Okay.
4        Q.   Why did you do it?
5        A.   Overbill?
6        Q.   Yeah.
7        A.   Well, I guess I can say this. One of the
8    reasons was because of having to wait your 90-plus days
9    to get paid.
10       Q.   Who helped you do it?
11       A.   Barb Chambers did some of the work. But she
12   didn't really help me do it, anyways. I mean --
13       Q.   Was it Barb that was putting the -- filling out
14   the bottom of the work tickets?
15       A.   Yeah.
16       Q.   Who was telling her what to put in there?
17       A.   I told her -- that's why I don't -- I told her
18   to be as fair as you can be.
19       Q.   But bump it up a little bit if you could. Is
20   that what you told her?
21       A.   If there's those half -- or, those fifteen-
22   minute deals, yeah.
23       Q.   Anybody else that helped you with that? Did
24   Ms. Baker ever help you?
25       A.   No.

22  (Pages 79 to 82)

# EXHIBIT H

***Tomahawk Treating Service, LLC***
**P. O. Box 403**
**Douglas, WY 82633**

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/8/2011 | 44908 |

**Ph 307-358-5239 Fax 307-358-0925**

| Bill To |
|---------|
| Chesapeake Operating, Inc.<br>P.O. Box 548806<br>Oklahoma City, OK 73154 |

| Location |
|----------|
| Wagonhound 24-1H<br>P/N 631209<br>AFE 152269 |

| Terms | Operator | Ordered By |
|-------|----------|------------|
| Net 45 | Eva | |

| Work Ticket | Description | Item | Qty | Rate | Amount |
|-------------|-------------|------|-----|------|--------|
| 44090 | Office Cleaning at Drilling Sites | Office Cleaning | 3 | 150.00 | 450.00T |

| | |
|---|---|
| **Subtotal** | $450.00 |
| **Sales Tax (5.0%)** | $22.50 |
| **Total** | $472.50 |

Signature

Refer to work ticket for detail

**TOMAHAWK TREATING SERVICE, LLC**
**WORK TICKET**
**(307) 358-5239**

Company _Chesapeake Energy_

Lease & Well No. _Wilcom Hound 33-72 29-14_

Field _____ County _Converse_

Date _6-8-11_ Truck No. _____

Ordered by _____ Driver _Eva DeMarce_
                                    (Print Name)

Gauge Ticket: ☐ Yes ☐ No

**Description of Work Done**

_____
_____
_____
_____
_____
_____
_____
_____

| For Office Use Only | AMOUNT | RATE | TOTAL |
|---|---|---|---|
| HOURS NON-TAXABLE | | | |
| HOURS TAXABLE | | | |
| SAFETY COMPLIANCE | | | |
| PROPANE | | | |
| CHEMICAL | | | |
| OTHER Cleaned trailers | 3 | 150.00 | 450.00 |

AFE# 152269                    SUBTOTAL
COST CODE 233-914                    TAX
6-8-15    Marcus Davis                TOTAL

Signed by Customer:_____

No. 44090

*Tomahawk Treating Service, LLC*
**P. O. Box 403**
**Douglas, WY 82633**

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/8/2011 | 44909 |

**Ph 307-358-5239  Fax 307-358-0925**

| Bill To |
|---------|
| Chesapeake Energy Corporation
P.O. Box 548806
Oklahoma City, OK  73154 |

| Location |
|----------|
| Northwest Fetter Unit 33-72 1-1H
AFE# 152067  PN# 630830 |

| Terms | Operator | Ordered By |
|-------|----------|------------|
| Net 45 | Dave | |

| Work Ticket | Description | Item | Qty | Rate | Amount |
|-------------|-------------|------|-----|------|--------|
| 43151 | Travel
104 - DAT-B Winch Truck
Permits | Travel - CNT
104 - DAT-B Winch Tr...
Permits | 3.5
1.5
3 | 150.00
150.00
70.00 | 525.00
225.00T
210.00 |

| Signature | | |
|-----------|---|---|
| | **Subtotal** | $960.00 |
| | **Sales Tax  (5.0%)** | $11.25 |
| Refer to work ticket for detail | **Total** | $971.25 |

# TOMAHAWK TREATING SERVICE, LLC

## WORK TICKET

(307) 358-5239

Company _CHESAPEAKE_

Lease & Well No. _FETTER 1-1_

Field _____ County _CONVERSE_

Date _2/24/11_ Truck No. _104_

Ordered by _____ Driver _DAVE_ _AT-B_
(Print Name)

Gauge Ticket: ☐ Yes ☐ No

### Description of Work Done

_MOVED, LOADED & HAULED A TOTAL OF 3 RIG_

_TANKS, #57, #7 & #25 FROM LOCATION BACK_

_TO BASE._

| For Office Use Only | AMOUNT | RATE | TOTAL |
|---|---|---|---|
| HOURS NON-TAXABLE  */ | 3.5 | | |
| HOURS TAXABLE | 1.5 | | |
| SAFETY COMPLIANCE | | | |
| PROPANE | | | |
| CHEMICAL | | | |
| OTHER  _PERMITS_ | 3 | 70. | |
| | | SUBTOTAL | |
| | | TAX | |
| | | TOTAL | |

Signed by Customer:_____

No. 43151

# EXHIBIT I

| | |
|---|---|
| **From:** | Garry M. Gaskins <Garry.Gaskins@drumlaw.com> |
| **Sent:** | Tuesday, September 09, 2014 11:25 AM |
| **To:** | Terry J Westemeir (tjwestemeir@theanalyticsgroup.net) |
| **Subject:** | FW: CHK v. ZBJ [IWOV-iManageOKC.FID4963876] |
| **Attachments:** | CHK Final W&E Lists.PDF; Supplemental Discovery Responses.PDF; Tomahawk - Timesheet Detail.zip |

Terry:

Here is the e-mail where I received the original data from Chesapeake.

```
Garry M. Gaskins
Attorney at Law
DRUMMOND LAW, PLLC
1500 S. Utica Avenue, Suite 400
Tulsa, Oklahoma 74104
918-749-7378 office
918-749-7869 facsimile
```

This e-mail and any attachments may contain confidential and privileged information. If you are not the intended recipient, please notify the sender immediately by return e-mail, delete this e-mail and destroy any copies. Any dissemination or use of this information by a person other than the intended recipient is unauthorized and may be illegal.

**From:** Avery, Michael [mailto:Michael.Avery@mcafeetaft.com]
**Sent:** Monday, June 02, 2014 6:22 PM
**To:** Garry M. Gaskins
**Cc:** Smith, Spencer; Gardner, Keeli; V_ ZBJ_ LLC_ ET AL_ _05878_01330_ 05878_01330_01 Correspondence <{F4963876}.iManageOKC@wcs.mcafeetaft.com>
**Subject:** CHK v. ZBJ [IWOV-iManageOKC.FID4963876]

Garry,

Attached please find our Final Witness & Exhibit List, a set of supplemental discovery responses, and a supplemental production of documents, which consist of spreadsheets prepared by Chesapeake's internal audit department. A hard copy of the former two documents will be put in the mail to you today. If you want a hard copy of the spreadsheets, please let me know. I have not printed them to send to you because of their size (you will notice they are in .zip format). If you want a hard copy, let me know and we can get one to you.

Michael

**Michael Avery**
ATTORNEY



10th Floor, Two Leadership Square
211 N. Robinson
Oklahoma City, OK 73102
Michael.Avery@mcafeetaft.com                                    www.mcafeetaft.com

1

This message is sent by McAfee & Taft, a law firm, and may contain information that is privileged or confidential. If you received this transmission in error, please notify the sender by reply e-mail and delete the message and any attachments.

# EXHIBIT J



**_Tomahawk Treating Service, LLC_**
P. O. Box 403
Douglas, WY 82633

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/7/2011 | 41963 |

Ph 307-358-5239  Fax 307-358-0925

| Bill To |
|---------|
| Chesapeake Operating, Inc.<br>P.O. Box 548806<br>Oklahoma City, OK  73154 |

| Location |
|----------|
| Ahlbrandt 23-63 4-1H<br>AFE# 154433  PN# 634743 |

| Terms | Operator | Ordered By |
|-------|----------|------------|
| Net 45 | Dave L/Al | |

| Work Ticket | Description | Item | Qty | Rate | Amount |
|-------------|-------------|------|-----|------|--------|
| 38140 | Travel and pre-production casing phase<br>(while well is being drilled) - Non Taxable | 2Code-Water Trk | 5.5 | 106.00 | 583.00 |
| 38685 | Travel and pre-production casing phase<br>(while well is being drilled) - Non Taxable | 2Code-Water Trk | 2 | 106.00 | 212.00 |
| 38687 | Travel and pre-production casing phase<br>(while well is being drilled) - Non Taxable | 2Code-Water Trk | 4 | 106.00 | 424.00 |

Code 233 414

Signature

Refer to work ticket for detail

| Subtotal | $1,219.00 |
|----------|-----------|
| **Sales Tax  (5.0%)** | $0.00 |
| **Total** | $1,219.00 |

## TOMAHAWK TREATING SERVICE, LLC
### WORK TICKET
### (307) 358-5239

Company _Chesapea__ ___
Lease & Well No. _____ _Ahlbrandt 23-63-_
Field _1-6-11_ County _B Goshen 4-14_
Date _1 - 6 - 11_ Truck No. _19/6_
Ordered by _____ Driver _Dave Lang_
                                     (Print Name)
Gauge Ticket:  ☒ Yes  ☐ No

### Description of Work Done

_Haul H2O from River to Rig Tank_
_3 Loads   300 bbls_

| For Office Use Only | AMOUNT | RATE | TOTAL |
|---|---|---|---|
| HOURS NON-TAXABLE 2 | 5½ hrs | | |
| HOURS TAXABLE | | | |
| DIESEL SURCHARGE | | | |
| PROPANE | | | |
| CHEMICAL | | | |
| OTHER | | | |
| | | SUBTOTAL | |
| | | TAX | |
| | | TOTAL | |

Signed by Customer: _____

No. 38140

# TOMAHAWK TREATING SERVICE, LLC
## WORK TICKET
### (307) 358-5239

Company Chosepeare

Lease & Well No. 2 36341-H AFE15433 D,116346nq

Field At bramlat Albrand County Goshen

Date 1-0-11 Truck No. 17

Ordered by_____ Driver A1 Dom Son
(Print Name)

Gauge Ticket: ☑ Yes ☐ No

**Description of Work Done**

haul water to rig

2 loads at 100bb/s

| For Office Use Only | AMOUNT | RATE | TOTAL |
|---|---|---|---|
| HOURS NON-TAXABLE 2 | 4 | | |
| HOURS TAXABLE | | | |
| DIESEL SURCHARGE | | | |
| PROPANE | | | |
| CHEMICAL | | | |
| OTHER | | | |
| | | SUBTOTAL | |
| | | TAX | |
| | | TOTAL | |

Signed by Customer:_____

No. 38687

# Tomahawk Treating Service, LLC
## Run or Transfer Ticket

Company Name _Chesapeake_        Date _1-6-11_

Name of Battery _~~____~~_ _Th Brandt 27-63-4-1H_

Name of Well _____

Description of work done _Haul H2O from River to_

_Big Tank_

Work Ticket or Invoice Number _38 140_

| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
|---|---|---|---|---|---|---|
| Load #1 | 1st | 100 | 6619 | | | |
| Load #2 | M | 100 | 6619 | off | | |
| Load #3 Size | | 100 | 6619 | | | |
| 3 Load | 2nd M | 300 | 6619 | on | | |
| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
| | 1st M | | | off | | |
| Size | 2nd M | | | on | | |
| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
| | 1st M | | | off | | |
| Size | 2nd M | | | on | | |
| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
| | 1st M | | | off | | |
| Size | 2nd M | | | on | | |

Name of Gauger _____ _Dave Laug_

Company Representative _____

This Ticket Covers all Claim for Allowance

# Tomahawk Treating Service, LLC
## Run or Transfer Ticket

Company Name _Chesepeake_     Date _1-6-11_

Name of Battery _____

Name of Well _Alb4nd4_

Description of work done _haul water to Fract4nk_

Work Ticket or Invoice Number _39685_

| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
|---|---|---|---|---|---|---|
| 1 | 1st M | 100 b | bls | off | | |
| Size | 2nd M | | | on | | |
| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
| | 1st M | | | off | | |
| Size | 2nd M | | | on | | |
| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
| | 1st M | | | off | | |
| Size | 2nd M | | | on | | |
| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
| | 1st M | | | off | | |
| Size | 2nd M | | | on | | |

Name of Gauger _Al Denison_

Company Representative _____

This Ticket Covers all Claim for Allowance

# Tomahawk Treating Service, LLC
## Run or Transfer Ticket

Company Name _Chesepake_     Date _1-12-11_

Name of Battery _1 AFE 194473 PN 634043_

Name of Well _Albrand + 236341-H ARBN4473_

Description of work done _haul water_

**Work Ticket or Invoice Number** _38687_

| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
|---|---|---|---|---|---|---|
| 1 | 1ˢᵗ M | 1000 bls | | off | | |
| Size 2 | 2ⁿᵈ M | 1000 bls | | on | | |
| Tank No. | 1ˢᵗ M | Feet | Inches | Seal Numbers off | Time of M. | Office Calculations |
| Size | 2ⁿᵈ M | | | on | | |
| Tank No. | 1ˢᵗ M | Feet | Inches | Seal Numbers off | Time of M. | Office Calculations |
| Size | 2ⁿᵈ M | | | on | | |
| Tank No. | 1ˢᵗ M | Feet | Inches | Seal Numbers off | Time of M. | Office Calculations |
| Size | 2ⁿᵈ M | | | on | | |

Name of Gauger _A Dome_

Company Representative _Ben Hawk_

This Ticket Covers all Claim for Allowance

# TOMAHAWK TREATING SERVICE, LLC
## WORK TICKET
### (307) 358-5239

Company ChesePeske

Lease & Well No.

Field Albrandt                    County Goshen

Date 1-6-11                        Truck No. 14

Ordered by_____           Driver Al Domso
                                              (Print Name)

Gauge Ticket:  ☑ Yes  ☐ No

### Description of Work Done

hAcl water - wait to load

hAul load #100 bbls

2 hour s

| For Office Use Only | AMOUNT | RATE | TOTAL |
|---|---|---|---|
| HOURS NON-TAXABLE 2 | 2 | | |
| HOURS TAXABLE | | | |
| DIESEL SURCHARGE | | | |
| PROPANE | | | |
| CHEMICAL | | | |
| OTHER | | | |
| ticket needs signed | SUBTOTAL | | |
| | TAX | | |
| | TOTAL | | |

Signed by Customer:_____

No. 38685

# EXHIBIT K



**Tomahawk Treating Service, LLC**
P. O. Box 403
Douglas, WY 82633

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/7/2011 | 41965 |

### Ph 307-358-5239  Fax 307-358-0925

| Bill To |
|---------|
| Chesapeake Operating, Inc.<br>P.O. Box 548806<br>Oklahoma City, OK  73154 |

| Location |
|----------|
| Courageous-US 26 State 1-16H<br>AFE# 153893  PN# 633681 |

| Terms | Operator | Ordered By |
|-------|----------|------------|
| Net 45 | Miles/Al/Rex/Dav... | |

| Work Ticket | Description | Item | Qty | Rate | Amount |
|-------------|-------------|------|-----|------|--------|
| 37474 | Travel and pre-production casing phase<br>(while well is being drilled) - Non Taxable | 2Code-Water Trk | 15 | 106.00 | 1,590.00 |
| 38686 | Travel and pre-production casing phase<br>(while well is being drilled) - Non Taxable | 2Code-Water Trk | 13.5 | 106.00 | 1,431.00 |
| | Safety Meeting | Safety | 1 | 30.00 | 30.00T |
| 38498 | Travel and pre-production casing phase<br>(while well is being drilled) - Non Taxable | 2Code-Water Trk | 9.5 | 106.00 | 1,007.00 |
| | Safety Meeting | Safety | 1 | 30.00 | 30.00T |
| 38141 | Travel and pre-production casing phase<br>(while well is being drilled) - Non Taxable | 2Code-Water Trk | 14.5 | 106.00 | 1,537.00 |
| 38499 | Travel and pre-production casing phase<br>(while well is being drilled) - Non Taxable | 2Code-Water Trk | 12 | 106.00 | 1,272.00 |
| 37450 | Travel and pre-production casing phase<br>(while well is being drilled) - Non Taxable | 2Code-Water Trk | 13 | 106.00 | 1,378.00 |

Code 233414

Signature

Refer to work ticket for detail

| | |
|---|---|
| **Subtotal** | $8,275.00 |
| **Sales Tax (5.0%)** | $3.00 |
| **Total** | $8,278.00 |

**TOMAHAWK TREATING SERVICE, LLC**

P.O. Box 403, Douglas, WY 82633

(307) 358-5239

Company _Cheaspeake_

Lease & Well No. _____

Field _Caumagaus_      County _Goshen_

Date _1-6-11_      Truck No. _mikes #3_

Ordered by _____ Operator _Shane_

Gauge Ticket: ☐ Yes ☐ No

_8:00ᴬᴹ- 11:00 PM_    **OPERATIONS**

_Hauled 7 loads water from_
_River to Pit_

| For Office Use Only | AMOUNT | RATE | TOTAL |
|---|---|---|---|
| HOURS NON-TAXABLE _2_ | _15 hrs_ | | |
| HOURS TAXABLE | | | |
| DIESEL SURCHARGE | | | |
| PROPANE | | | |
| CHEMICAL | | | |
| OTHER | | | |
| | | SUBTOTAL | |
| | | TAX | |
| | | TOTAL | |

Signed by: _Nobody there_

No. **37474**

# TOMAHAWK TREATING SERVICE, LLC
## WORK TICKET
### (307) 358-5239

Company Chese peake

Lease & Well No. _____

Field Courageous          County Goshen

Date 1-6-11          Truck No. 14

Ordered by_____   Driver A1 Dampson
                                   (Print Name)

Gauge Ticket:  ☑ Yes  ☐ No

## Description of Work Done

haul water to pond —

8104d5-

6:00-n:30

| For Office Use Only | AMOUNT | RATE | TOTAL |
|---|---|---|---|
| HOURS NON-TAXABLE | 13.5 | | |
| HOURS TAXABLE | | | |
| DIESEL SURCHARGE | | | |
| PROPANE | | | |
| CHEMICAL | | | |
| OTHER Safty meeting | 1 hr | | |
| | | SUBTOTAL | |
| | | TAX | |
| | | TOTAL | |

Signed by Customer:_____

No. 38686

# TOMAHAWK TREATING SERVICE, LLC
## WORK TICKET
### (307) 358-5239

Company _Ch'speak_

Lease & Well No. _____

Field _Cougars_     County _Gosler_

Date _He-11_     Truck No _2-_

Ordered by_____ Driver _Kurt Otto_
                          (Print Name)

Gauge Ticket: ☒ Yes   ☐ No

### Description of Work Done

_Haule water to pit_

| For Office Use Only | AMOUNT | RATE | TOTAL |
|---|---|---|---|
| HOURS NON-TAXABLE | | | |
| HOURS TAXABLE | 9 1/2 | | |
| DIESEL SURCHARGE | | | |
| PROPANE | | | |
| CHEMICAL | | | |
| OTHER _Safty meeting_ | 1 hr | | |
| | | SUBTOTAL | |
| | | TAX | |
| | | TOTAL | |

Signed by Customer:_____

No. 38498

# TOMAHAWK TREATING SERVICE, LLC
## P.O. Box 403, Douglas, WY 82633
### (307) 358-5239

Company _Chesapeake._

Lease & Well No. _Courageous_

Field _____ County _Goshen_

Date _1-7-2011_ Truck No. _15_

Ordered by _____ Operator _Donald F. Kerby_

Gauge Ticket: ☒ Yes ☐ No

## OPERATIONS

Water To Reserve Pit.

7 Loads    700 BBls.

START 6:45
STOP 7:45
Total hrs. 13

| For Office Use Only | AMOUNT | RATE | TOTAL |
|---|---|---|---|
| HOURS NON-TAXABLE 2 | 13 hrs | | |
| HOURS TAXABLE | | | |
| DIESEL SURCHARGE | | | |
| PROPANE | | | |
| CHEMICAL | | | |
| OTHER | | | |
| | | SUBTOTAL | |
| | | TAX | |
| | | TOTAL | |

Signed by:_____

No. 37450

# Tomahawk Treating Service, LLC
## Run or Transfer Ticket

Company Name _Cheaspeake_     Date _1-6-11_

Name of Battery _____

Name of Well _Courageous_

Description of work done _Hauled water from River_
_To Rig Pit_

Work Ticket or Invoice Number _37474_

| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
|---|---|---|---|---|---|---|
| Trip 1 | 1st M | | | | | 80 Barrel |
| Trip 2 | | | | off | | 80 Barrel |
| Size | 2nd M | | | on | | |
| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
| Trip 3 | 1st M | | | | | 80 Barrel |
| Trip 4 | | | | off | | 80 Barrel |
| Size | 2nd M | | | on | | |
| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
| Trip 5 | 1st M | | | | | 80 Barrel |
| Trip 6 | | | | off | | 80 Barrel |
| Size | 2nd M | | | on | | |
| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
| Trip 7 | 1st M | | | off | | 80 Barrel |
| Size | 2nd M | | | on | | |

Name of Gauger _Shane_

Company Representative _Nobody There_

This Ticket Covers all Claim for Allowance

# Tomahawk Treating Service, LLC

## Run or Transfer Ticket

Company Name _Losepoake_     Date _/6-11_

Name of Battery _____

Name of Well _Courageous_

Description of work done _haul water to pond_

Work Ticket or Invoice Number _38656_

| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
|---|---|---|---|---|---|---|
| **1** | 1st M | 100bb5 | | off | | |
| Size **2** | 2nd M | 100bb5 | | on | | |
| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
| **3** | 1st M | 100bb5 | | off | | |
| Size **4** | 2nd M | 100bb5 | | on | | |
| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
| **5** | 1st M | 100bb5 | | off | | |
| Size **6** | 2nd M | 100bb5 | | on | | |
| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
| **7** | 1st M | 100bb5 | | off | | |
| Size **8** | 2nd M | 100bb5 | | on | | |

Name of Gauger _Al Damison_

Company Representative _____

This Ticket Covers all Claim for Allowance

# Tomahawk Treating Service, LLC
## Run or Transfer Ticket

Company Name *Chesapeake*     Date *1-6-11*

Name of Battery _____

Name of Well *Courgens*

Description of work done *Hauled Water to Pit*

**Work Ticket or Invoice Number** *38498*

| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
|---|---|---|---|---|---|---|
| *Tank 1* | 1st M | 102 | 244 | off | | *100 Brl* |
| *Size 2* | 2nd M | 98 | 44 | | | |
| | | 110 | 353 | | | *100 Brl* |
| | | 106 | 153 | on | | |
| *Tank 3* | 1st M | 122 | 345 | off | | *100 Brl* |
| *Size 4* | | 118 | 45 | | | |
| | 2nd M | 134 | 880 | | | *100 Brl* |
| | | 130 | 80 | on | | |
| *Tank Load 5* | 1st M | 146 | 533 | off | | *100 Brl* |
| *Size* | 2nd M | 142 | 233 | on | | |
| Tank No. | 1st M | | | off | | |
| Size | 2nd M | | | on | | |

Name of Gauger *Rex Loftis*

Company Representative _____

This Ticket Covers all Claim for Allowance

# Tomahawk Treating Service LLC

## Run or Transfer Ticket

Company Name _Chesapeake_     Date _1-6/7-11_

Name of Battery _Couvago485_

Name of Well _____

Description of work done _Haul H2° from River to_

_Reseuue Pit_

Work Ticket or Invoice Number _3814 1_

| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
|---|---|---|---|---|---|---|
| Load #1 | 1st M | 100 | bb15 | | | |
| Load #2 | | 100 | bb15 | off | | |
| Size #3 | | 100 | bb15 | | | |
| Load #4 | 2nd M | 100 | bb15 | on | | |
| **Tank No.** | | **Feet** | **Inches** | **Seal Numbers** | **Time of M.** | **Office Calculations** |
| Load #5 | | 100 | bb15 | | | |
| Load #6 | 1st M | 100 | bb15 | off | | |
| Size | | 100 | bb15 | | | |
| 1 Low | 2nd | 700 | bb15 | on | | |
| **Tank No.** | | **Feet** | **Inches** | **Seal Numbers** | **Time of M.** | **Office Calculations** |
| | 1st M | . | | off | | |
| Size | 2nd M | | | on | | |
| **Tank No.** | | **Feet** | **Inches** | **Seal Numbers** | **Time of M.** | **Office Calculations** |
| | 1st M | | | off | | |
| Size | 2nd M | | | on | | |

Name of Gauger _Dave Lang_

Company Representative _____

This Ticket Covers all Claim for Allowance

# Tomahawk Treating Service, LLC
## Run or Transfer Ticket

Company Name _Chrisdinke_     Date _1-7-11_

Name of Battery _____

Name of Well _Coursaus._

Description of work done _hauled water to pit._

Work Ticket or Invoice Number _38499_

| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
|---|---|---|---|---|---|---|
| Load | 1st | 22 | 6 87 | · | | |
| | M | 223 | 87 | off | | 100 Bbl |
| Size L 2 | 2nd | 23 9 | 3 0 | | | |
| | M | 235 | 30 | on | | 100 Bbl |
| Tank No. L 3 | 1st | 251 | 505 | — | | 100 Bbl |
| | M | 242 | 05 | off | | |
| Size L 4 | 2nd | 2599 | 07 | | | |
| | M | 255 | 07 | on | | 100 Bbl |
| Tank No. L 5 | 1st | 271 | 68 | | | 100 Bbl |
| | M | 262 | 88 | off | | |
| Size L 6 | 2nd | 283 | 107 | | | |
| | M | 278 | 907 | on | | 100 Bbl |
| Tank No. L 7 | | 2950 | 20 | | | 100 Bbl |
| | 1st M | 290 | 70 | off | | |
| Size : | 2nd M | | | on | | |

Name of Gauger _Red Pitts_

Company Representative _____

This Ticket Covers all Claim for Allowance

# Tomahawk Treating Services LLC
## Run or Transfer Ticket

Company Name ___Chesapeake___     Date ___1-7-2011___

Name of Battery _____

Name of Well ___Cougans plus___

Description of work done ___Water To Reserve Pit___

**Work Ticket or Invoice Number** ___2745C___

| Tank No. | | Feet Meter | Inches Reading | Seal Numbers | Time of M. | Office Calculations |
|---|---|---|---|---|---|---|
| Load 1 | 1" M | — | — | off 4200gal | 100 PUS | |
| Size Load 2 | 2nd M | 231000 | 235200 | 4200gal on | 100 BUS | |
| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
| Load 3 | 1" M | 239450 | 243650 | 4200gal off | 100 PUL. | |
| Size Load 4 | 2nd M | 251500 | 255700 | 4260gal on | 100 BU. | |
| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
| Load 5 | 1" M | 259680 | 263890 | 4200gal off | 100 PU. | |
| Size Load 6 | 2nd M | 271380 | 275580 | 4200gal on | 100 PUS | |
| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
| Load 7 | 1" M | 288160 | 287360 | 4200gal off | 100 PUS | |
| Size | 2nd M | | | non | | |

Name of Gauger ___Donald F Kert___

Company Representative _____

This Ticket Covers all Claim for Allowance

**TOMAHAWK TREATING SERVICE, LLC**
**WORK TICKET**
**(307) 358-5239**

Company _Chesapeake_

Lease & Well No. _Courageous_

Field _____ County _Goshen_

Date _1 — 6/7 — 11_ Truck No. _15/6_

Ordered by_____ Driver _Dave Lang_
(Print Name)

Gauge Ticket: ☑ Yes ☐ No

**Description of Work Done**

_Haul H₂O from River to Reserve Pit_

_Loads ) ( 700 bbls )_

| For Office Use Only | AMOUNT | RATE | TOTAL |
|---|---|---|---|
| HOURS NON-TAXABLE 2 | 14½ hrs | | |
| HOURS TAXABLE | | | |
| DIESEL SURCHARGE | | | |
| PROPANE | | | |
| CHEMICAL | | | |
| OTHER | | | |
| | | SUBTOTAL | |
| | | TAX | |
| | | TOTAL | |

Signed by Customer:_____

No. 38141

# TOMAHAWK TREATING SERVICE, LLC
## WORK TICKET
### (307) 358-5239

Company _Chesapeake_

Lease & Well No. _____

Field _Causabus_          County _Kaylen_

Date _1-72-11_            Truck No. _1 7-1_

Ordered by _____  Driver _Rex Lofts_
                                    (Print Name)

Gauge Ticket: ☒ Yes  ☐ No

**Description of Work Done**

_Hauled Water to pit._

_7 Cadof 10 BBL_

| For Office Use Only | AMOUNT | RATE | TOTAL |
|---|---|---|---|
| HOURS NON-TAXABLE | 12 hrs | | |
| HOURS TAXABLE | | | |
| DIESEL SURCHARGE | | | |
| PROPANE | | | |
| CHEMICAL | | | |
| OTHER | | | |
| | | SUBTOTAL | |
| | | TAX | |
| | | TOTAL | |

Signed by Customer: _____

No. 38499

# EXHIBIT L

*Tomahawk Treating Service, LLC*
P. O. Box 403
Douglas, WY 82633

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/26/2011 | 48392 |

**Ph 307-358-5239 Fax 307-358-0925**

Bill To

Chesapeake Energy Corporation
P.O. Box 548806
Oklahoma City, OK 73154

| Location |
|----------|
| Wagonhound 33-72 24-1H
P/N 631209 AFE 152269
Converse, WY |

| Terms | Operator | Ordered By |
|-------|----------|------------|
| Net 45 | Justin | |

| Work Ticket | Description | Item | Qty | Rate | Amount |
|-------------|-------------|------|-----|------|--------|
| 48661 | Travel
CNT Truck & Tanker | Travel - CNT
H & J Trucking | 3
2 | 120.00
120.00 | 360.00
240.00T |

Signature

| | |
|---|---|
| **Subtotal** | $600.00 |
| **Sales Tax (5.0%)** | $12.00 |
| **Total** | $612.00 |

Refer to work ticket for detail

*EJV*
*744HH*

## TOMAHAWK TREATING SERVICE, LLC
## WORK TICKET
### (307) 358-5239

Company _Chesapeak_

Well Name and Number. _Wagon hound 33-72-24-14_

Field _____ County _Converse_

Date _10-26-11_ Truck No. _445 Truching_

Ordered by _____ Driver _Suston Meyer_
                              (Print Name)

Gauge Ticket: ☑ Yes ☐ No   Overnight: ☐ Yes ☐ No

### Description of Work Done

_Hauled produced water to_
_Hageman uh Dixpose_

_1) 120 bbls_
_2) 60 "_

| For Office Use Only | AMOUNT | RATE | TOTAL |
|---|---|---|---|
| HOURS NON-TAXABLE   # | 3.0 | | |
| HOURS TAXABLE | 2.0 | | |
| PROPANE | | | |
| CHEMICAL | | | |
| OTHER | | | |
| OTHER   Hageman Disp | 180 B. | | |
| | | SUBTOTAL | |
| | | TAX | |
| | | TOTAL | |

Signed by Customer:_____

No. 48661

# EXHIBIT M

*Tomahawk Treating Service, LLC*
**P. O. Box 403**
**Douglas, WY 82633**

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/26/2011 | 48397 |

**Ph 307-358-5239  Fax 307-358-0925**

| Bill To |
|---------|
| Chesapeake Energy Corporation<br>P.O. Box 548806<br>Oklahoma City, OK  73154 |

| Location |
|----------|
| Spillman Draw 35-73 17-1H<br>AFE# 152046  PN# 630826 |

| Terms | Operator | Ordered By |
|-------|----------|------------|
| Net 45 | Justin | |

| Work Ticket | Description | Item | Qty | Rate | Amount |
|-------------|-------------|------|-----|------|--------|
| 48663 | Travel<br>CNT Truck & Tanker | Travel - CNT<br>H & J Trucking | 2<br>1 | 120.00<br>120.00 | 240.00<br>120.00T |

| Signature | | |
|-----------|---|---|
| | **Subtotal** | $360.00 |
| | **Sales Tax  (5.0%)** | $6.00 |
| Refer to work ticket for detail | **Total** | $366.00 |

74444

# TOMAHAWK TREATING SERVICE, LLC
## WORK TICKET
### (307) 358-5239

Company _Chesapeak_

Well Name and Number. _Spellman 35-23-17-1H_

Field _____ County _Converse_

Date _10-26-11_ Truck No. _H-5 True Luc_

Ordered by _____ Driver _Justin W_
(Print Name)

Gauge Ticket: ☒ Yes ☐ No    Overnight: ☐ Yes ☐ No

**Description of Work Done**

_1 Hauled produced water to_
_Hageman Cth Disposal_

| For Office Use Only | | AMOUNT | RATE | TOTAL |
|---|---|---|---|---|
| HOURS NON-TAXABLE | ⊨1 | 2.0 | | |
| HOURS TAXABLE | | 1.0 | | |
| PROPANE | | | | |
| CHEMICAL | | | | |
| OTHER | | | | |
| OTHER   _Hageman Disp._ | | 120 Bbl | | |
| | | | SUBTOTAL | |
| | | | TAX | |
| | | | TOTAL | |

Signed by Customer:_____

No. 48663

# EXHIBIT N

**Tomahawk Treating Service, LLC**
P. O. Box 403
Douglas, WY 82633

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/26/2011 | 48394 |

**Ph 307-358-5239  Fax 307-358-0925**

| Bill To |
|---------|
| Chesapeake Energy Corporation<br>P.O. Box 548806<br>Oklahoma City, OK  73154 |

| Location |
|----------|
| Wagon Hound 23-1-H<br>AFE# 402560   PN 624803<br>Converse, WY |

| Terms | Operator | Ordered By |
|-------|----------|------------|
| Net 45 | Justin | |

| Work Ticket | Description | Item | Qty | Rate | Amount |
|-------------|-------------|------|-----|------|--------|
| 48664 | Travel<br>CNT Truck & Tanker | Travel - CNT<br>H & J Trucking | 1<br>1 | 120.00<br>120.00 | 120.00<br>120.00T |

| | |
|---|---|
| **Signature** | |

Refer to work ticket for detail

| | |
|---|---|
| **Subtotal** | $240.00 |
| **Sales Tax  (5.0%)** | $6.00 |
| **Total** | $246.00 |

**TOMAHAWK TREATING SERVICE, LLC**
**WORK TICKET**
**(307) 358-5239**

Company _Chesapeal_

Well Name and Number. _Wagen house 23-1H_

Field _____ County _Converse_

Date _10 26-11_ Truck No. _H&S Tructul_

Ordered by _____ Driver _Justin Mazer_
(Print Name)

Gauge Ticket: ☑ Yes ☐ No   Overnight: ☐ Yes ☐ No

**Description of Work Done**

_Hauled produced water to_
_Hageman Ull Disposel_

| For Office Use Only | | AMOUNT | RATE | TOTAL |
|---|---|---|---|---|
| HOURS NON-TAXABLE | #/ | 1.0 | | |
| HOURS TAXABLE | | 1.0 | | |
| PROPANE | | | | |
| CHEMICAL | | | | |
| OTHER | | | | |
| OTHER | HAGEMAN Disp | 120 B | | |
| | | | SUBTOTAL | |
| | | | TAX | |
| | | | TOTAL | |

Signed by Customer:_____

No. 48664

# EXHIBIT O

**Tomahawk Treating Service, LLC**
P. O. Box 403
Douglas, WY 82633

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/26/2011 | 48390 |

**Ph 307-358-5239 Fax 307-358-0925**

| Bill To |
|---------|
| Chesapeake Energy Corporation<br>P.O. Box 548806<br>Oklahoma City, OK 73154 |

| Location |
|----------|
| Wagon Hound 33-72 25-1H<br>AFE #152270  PN 631210<br>Converse, WY |

| Terms | Operator | Ordered By |
|-------|----------|------------|
| Net 45 | Justin | |

| Work Ticket | Description | Item | Qty | Rate | Amount |
|-------------|-------------|------|-----|------|--------|
| 48665 | Travel<br>CNT Truck & Tanker | Travel - CNT<br>H & J Trucking | 1<br>1 | 120.00<br>120.00 | 120.00<br>120.00T |

Signature

Refer to work ticket for detail

| | |
|---|---|
| **Subtotal** | $240.00 |
| **Sales Tax (5.0%)** | $6.00 |
| **Total** | $246.00 |

# TOMAHAWK TREATING SERVICE, LLC
## WORK TICKET
### (307) 358-5239

Company _Chesapeak_

Well Name and Number. _Wagon hound 33-72 25-14_

Field _____ County _Converse_

Date _10-26-11_ Truck No. _Hot S Truck Dr._

Ordered by _____ Driver _Just M ____

(Print Name)

Gauge Ticket: ☑ Yes ☐ No   Overnight: ☐ Yes ☐ No

### Description of Work Done

_Hauled produced water to_
_Hageman UL Disposal_

| For Office Use Only | AMOUNT | RATE | TOTAL |
|---|---|---|---|
| HOURS NON-TAXABLE    ✗ | 1.0 | | |
| HOURS TAXABLE | 1.0 | | |
| PROPANE | | | |
| CHEMICAL | | | |
| OTHER | | | |
| OTHER   Hageman Disp | 50 B. | | |
| | | SUBTOTAL | |
| | | TAX | |
| | | TOTAL | |

Signed by Customer:_____

No. 48665

# EXHIBIT P

**Tomahawk Treating Service, LLC**
P. O. Box 403
Douglas, WY 82633

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/26/2011 | 48400 |

Ph 307-358-5239  Fax 307-358-0925

| Bill To |
|---------|
| Chesapeake Energy Corporation<br>P.O. Box 548806<br>Oklahoma City, OK  73154 |

| Location |
|----------|
| Sims 33-71 26-1H<br>AFE: 632496  PN: 153172<br>Converse, WY |

| Terms | Operator | Ordered By |
|-------|----------|------------|
| Net 45 | Justin | |

| Work Ticket | Description | Item | Qty | Rate | Amount |
|-------------|-------------|------|-----|------|--------|
| 48666 | Travel<br>CNT Truck & Tanker | Travel - CNT<br>H & J Trucking | 1<br>1 | 120.00<br>120.00 | 120.00<br>120.00T |

Signature

Refer to work ticket for detail

| Subtotal | $240.00 |
|----------|---------|
| Sales Tax (5.0%) | $6.00 |
| **Total** | $246.00 |

74444

# TOMAHAWK TREATING SERVICE, LLC
## WORK TICKET
### (307) 358-5239

Company _Chesapeak_

Well Name and Number. _Sims   33-71-26-14_

Field_____ County _Converse_

Date _10-26-11_____ Truck No. _H&S Truck_

Ordered by_____ Driver _Sushrut layer_
(Print Name)

Gauge Ticket: ☑ Yes ☐ No     Overnight: ☐ Yes ☐ No

### Description of Work Done

_1 Hauly fresh & water to_
_Hageman Well Piposil_

| For Office Use Only | AMOUNT | RATE | TOTAL |
|---|---|---|---|
| HOURS NON-TAXABLE    #/ | 1.0 | | |
| HOURS TAXABLE | 1.0 | | |
| PROPANE | | | |
| CHEMICAL | | | |
| OTHER | | | |
| OTHER   Haseman Disp. | 120 BBS | | |
| | | SUBTOTAL | |
| | | TAX | |
| | | TOTAL | |

Signed by Customer:_____

No. 48666

# EXHIBIT Q

# IMPORTANT INVOICE INFORMATION
## INVOICES MUST HAVE ALL THE FOLLOWING:

- PLEASE PROVIDE COMPLETE WELL INFORMATION (WELL NAME & NUMBER)

- REFERENCED TO PROPER TICKET(S)

- FIELD TICKET(S) APPROVED AND SIGNED BY THE COMPANY MAN ON LOCATION

- NEED COPY OF INVOICE FOR FIELD TICKETS

- DISCREPANCY INVOICE

  □ SHORT PAY
  ☒ DO NOT PAY
  □ INVOICE DOES NOT BELONG TO CHESAPEAKE OPERATING

- OTHER *Per Patricia not completion tickets*

*unknown signature*
Sender's Signature: *Melissa Williams*

Questions – please contact us at vendorinfo@chk.com or 1-877-CHK-1GAS (1-877-245-1427)

MAIL TO THE FOLLOWING ADDRESS FOR PROCESSING AND PAYMENT:

CHESAPEAKE OPERATING, INC
P.O. BOX 548806
OKLAHOMA CITY, OK  73154-8806

| | |
|---|---|
| **From:** | Marjorie Anderson [marjorie.anderson@chk.com] |
| **Sent:** | Wednesday, August 25, 2010 1:21 PM |
| **To:** | 'Shirley Baker' |
| **Subject:** | Chesapeake Energy Vendor Compliance |
| **Attachments:** | Vendor Info - Invoice Compliance.pdf |

Hi,

Here is a copy of the Vendor Invoice Compliance from the home office. All invoices need to be sent to Oklahoma City. The address is in the letter. Let me know if you have any questions.

Thank you,
*Marjorie Anderson*
Production Assistant
Casper, WY Office
Phone: 307-234-9045 Ext. 82750
E-mail: marjorie.anderson@chk.com

This email (and attachments if any) is intended only for the use of the individual or entity to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If the reader of this email is not the intended recipient, or the employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please notify the sender immediately by return email and destroy all copies of the email (and attachments if any).



# Invoice Compliance

To help ensure timely processing and payment of invoices, Chesapeake Operating, Inc. (COI) is setting forth invoice submission guidelines. These guidelines will need to be followed by all vendors.

## Invoice Requirements
- 1 invoice per job
- Invoices should be mailed to centralized PO Box, not delivered to the field office.
    **Invoice submission address**
    Chesapeake Operating, Inc
    P. O. Box 548806
    Oklahoma City, OK 73154-8806
- Invoices for services that are deemed as "payroll" (office help, consultants, etc) should be billed weekly.
    o Excluding contract pumpers, to be billed monthly

## Required invoice information*
- Invoice number
- Invoice date
- Remittance address
- Service date
- Complete well name or number
- Field signatures are required. The approver may not approve the invoice if the field ticket is not signed.

    **\*Failure to provide this information will delay payment**
    **\*Do not include statement information or past due balances on the invoice. Chesapeake does not remit payment from statements.**

## Electronic Invoicing requirements
- Complete all required fields for invoice generation.
- Any field tickets/signatures previously required by the approvers, still need to be included.
- It is preferred that field tickets be attached to the invoices upon submission. If COI is required to index field tickets to invoices, additional fees may apply.
- Invoices dated prior to 'go live' date, should be sent manually to address listed below.
- Once your company has gone live with EI invoices, any physical invoices received, dated after 'go live' date, will be returned for EI processing.
- Please direct Electronic Invoicing inquiries to: amv.askew@chk.com

## Tax reporting information requirements
- Complete, signed W-9 form
    \*Foreign vendors may be required to submit alternate forms. To contact Accounts Payable, please see our contact information section.
- Master Service Agreement-Completed form & supporting documents should be mailed to:
    Chesapeake Operating Inc
    ATTN: Lori Budde
    P.O. Box 18496
    Oklahoma City, OK 73154-0496

Contact Information
Email: vendorinfo@chk.com (invoice inquiry)            Email. apinquiry@chk.com (invoice submission)
(877) CHK-1Gas                                                                    Fax: (405) 849-0004

# EXHIBIT R

Chesapeake Operating v. ZBJ, LLC                    CIV-13-940-M

1

1              IN THE UNITED STATES DISTRICT COURT

2             FOR THE WESTERN DISTRICT OF OKLAHOMA

3    ------------------------------------------------------
     CHESAPEAKE OPERATING, INC.,
4
                    Plaintiff,
5
              vs.                    Case No. CIV-13-940-M
6
     ZBJ, LLC, f/k/a TOMAHAWK
7    TREATING SERVICES, LLC,

8              Defendant.
     ------------------------------------------------------
9

10             DEPOSITION OF EDWARD J. STINSON
                  Taken in behalf of Plaintiff
11
                   1:00 p.m., Tuesday
12                  March 11, 2014

13

14        PURSUANT TO SUBPOENA, the deposition of EDWARD J.

15   STINSON was taken in accordance with the applicable Rules

16   of Civil Procedure at the Peasley Law Office, 119 South

17   3rd Street, Douglas, Wyoming, before Randy A. Hatlestad,

18   a Registered Merit Reporter and a Notary Public in and

19   for the State of Wyoming.

20

21

22

23

24

25

              **CERTIFIED COPY**

Chesapeake Operating v. ZBJ, LLC                    CIV-13-940-M

                                                            24

1    tickets or signatures from Chesapeake folks?

2         A.    Oh, I took tickets every once in a while, yes,

3    sir.

4         Q.    Walk me through that process.

5         A.    Basically they would call me, say there's

6    tickets to be signed, and I'd pick up a package and go to

7    whoever company had ordered the work, get them signed,

8    bring them back, drop them off.

9         Q.    Would you take invoices with you or just the

10   work tickets?

11        A.    The work tickets, normally they were getting

12   signed out in the field by the company hand and then

13   invoices later on to the company.

14        Q.    So how frequently after a work ticket had been

15   completed -- not frequently.  How quickly after a work

16   ticket had been completed would you be requesting a

17   signature?

18        A.    Boy, I tell you, a couple weeks, a week.  I

19   know they like to go through them fairly quick and get

20   them in.  But there were times where he was off, you

21   know.  And he pretty much -- I was under the

22   understanding all the field tickets and work tickets

23   would go through him.  He would look at them and make

24   sure they were good or whatever, and then he would sign

25   off, on them and do whatever he needed to do, and then

1    they went to invoicing.  That was the understanding I

2    got.

3         Q.    So, from time to time, someone would call you

4    and say, hey, we've got a stack of work tickets for the

5    last week or so?

6         A.    Yeah.  Or if you stopped in there, they'd say,

7    we got these tickets to get signed.

8         Q.    You'd take them out to somebody at Chesapeake

9    to sign them?

10        A.    Yeah, whoever.  Chesapeake or another company.

11        Q.    The client?

12        A.    Yeah, the client.

13        Q.    Did you ever have any -- ever hear anyone talk

14   about a need for consistency amongst work tickets at

15   Chesapeake?  Does that mean anything to you?

16        A.    No, I don't recall that.

17        Q.    Did you ever have any issues -- anybody out

18   there ever raise any issues with you with the work

19   tickets?

20        A.    I don't think I ever had any problems with a

21   work ticket that I'm aware of.  Like I said, it was quite

22   a while back.  But to my knowledge, nobody really threw a

23   fit.  They might have with John, because John, he'd go

24   out and get a ticket signed.  It wasn't just me that was

25   getting them signed.

1       Q.  To your understanding, what were your clients
2    looking at to verify the accuracy of the work tickets
3    when they received them from you?

4       A.  I would imagine they were looking at the hours
5    and the cost.

6       Q.  Did they, to your knowledge, have their own
7    paperwork that they could cross-reference?

8       A.  You know, I don't know if they went off of
9    memory.  Some of them just went off memory.  Others
10   probably had a bible or something like what I carried
11   saying what I did this day, how many hours I did, what I
12   did and stuff like that.  I know when I'm working for
13   Chesapeake, they go off that WellView.  And that is a
14   pain in the butt, because I get a lot of work tickets,
15   and I've got to go through that whole WellView and find
16   out if that's what I put in or not.  If the costs don't
17   match up what I put in WellView, then I got to say, no,
18   this ain't -- we weren't even on this well.  Let's say
19   they have a date on it and it don't coincide with what
20   I've got on WellView.  And I don't know if they had
21   WellView back then or not, but I'm assuming they did.
22   I'm assuming they had WellView back in the early stages
23   of Chesapeake.

24       Q.  Did you know Barbara -- what's Barbara's last
25   name?  Chambers.

# EXHIBIT S

Barbara Chambers                      Chesapeake Operating vs. ZBJ
May 9, 2014                              Case No. CIV-12-940-M

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF OKLAHOMA

CHESAPEAKE OPERATING, INC.,      )
                                 )
          Plaintiff,             )
                                 )
     vs.                         ) Case No. CIV-12-940-M
                                 )
ZBJ, LLC, f/k/a TOMAHAWK         )
TREATING SERVICES, LLC,          )
                                 )
          Defendant.             )
_____)

DEPOSITION OF BARBARA CHAMBERS

TAKEN ON BEHALF OF THE PLAINTIFF

IN TULSA, OKLAHOMA

MAY 9, 2014

WORD FOR WORD REPORTING, LLC
111 HARRISON AVENUE, STE. 101
OKLAHOMA CITY, OK 73104
(405) 232-9673

REPORTED BY:  JODI D'VOREE HORVATH, CSR, RPR

Barbara Chambers                          Chesapeake Operating vs. ZBJ
May 9, 2014                                  Case No. CIV-12-940-M

Page 22

1    to go with six and a half hours.

2         Q.    All right.  So let's talk about that.

3    What -- in the event there were discrepancies -- well, I

4    guess strike that.  How often in your experience would

5    you expect to find discrepancies, what percentage rate?

6         A.    I wouldn't know a percentage.  It --

7    seasoned hands it doesn't happen hardly ever.

8         Q.    Is Mr. Loft a seasoned hand?

9         A.    He was -- he was an uncaring hand, let's

10   put it that way, in my experience.  But new drivers,

11   there were typically discrepancies until they were more

12   understanding of what was required.

13        Q.    So appreciating that we're estimating

14   here, but I don't want you to guess, but if you could

15   estimate with me, greater than half of the times --

16        A.    No.  No.  Much less than half --

17        Q.    Less than a quarter?

18        A.    -- of the time.  I don't know.  Say, in a

19   day's worth of tickets, which varied, of course, maybe

20   one or two hands there were discrepancies.

21        Q.    And in the event there was a discrepancy

22   how would you make a determination as to which time to

23   use?

24        A.    I went with the log, because that is DOT,

25   the paper log.

Barbara Chambers                    Chesapeake Operating, vs. ZBJ
May 9, 2014                              Case No. CIV-12-940-M

Page 23

1        Q.    And that is separate than the daily time
2   card?

3        A.    Correct.  I never saw the daily time
4   cards.  There are payroll time cards.

5        Q.    So really you were only looking at the
6   daily time logs and the paperless entry?

7        A.    Correct.  The payroll time cards, to my
8   knowledge, weren't turned in until the day of payroll,
9   which was biweekly, and I had no reason to look at
10   those.  That wasn't my department.  So we -- I did
11   tickets on a daily basis according to the paperwork they
12   turned in on a daily basis.

13        Q.    Did you ever have anyone represent to you
14   that it was necessary or appropriate to bill in half
15   hours if you had six-and-a-quarter hours that would
16   necessarily round to six and a half or down to six?

17        A.    I don't -- I had never even heard of
18   quarter hours billed in the oil field, so it was -- no
19   one -- I don't know if anyone ever told me.  It just was
20   -- just -- I just rounded up or I rounded down
21   depending.  And I think more than likely probably 50/50.
22   This ticket if he had -- if he would have had maybe 6.75
23   hours I would have billed six and a half.  Maybe the
24   next ticket if he had 6.75 I would have moved it up a
25   quarter.  So it was pretty much -- I just went back and

# EXHIBIT T

Barbara Chambers
May 9, 2014

Chesapeake Operating vs. ZBJ
Case No. CIV-12-940-M

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF OKLAHOMA

CHESAPEAKE OPERATING, INC., )
                           )
        Plaintiff,         )
                           )
    vs.                    ) Case No. CIV-12-940-M
                           )
ZBJ,LLC, f/k/a TOMAHAWK    )
TREATING SERVICES, LLC,    )
                           )
        Defendant.         )
_____)

DEPOSITION OF BARBARA CHAMBERS

TAKEN ON BEHALF OF THE PLAINTIFF

IN TULSA, OKLAHOMA

MAY 9, 2014

WORD FOR WORD REPORTING, LLC
111 HARRISON AVENUE, STE. 101
OKLAHOMA CITY, OK 73104
(405) 232-9673

REPORTED BY:  JODI D'VOREE HORVATH, CSR, RPR

Case 5:13-cv-00940-M   Document 58-3   Filed 11/24/14   Page 189 of 254

Barbara Chambers                                    Chesapeake Operating vs. ZBJ
May 9, 2014                                              Case No. CIV-12-940-M

Page 26

 1  | marked for identification.)

 2  |         Q.     (By MR. AVERY) And I'll represent to

 3  | you, Ms. Chambers, that this is a -- Mr. Loft's daily

 4  | time card for the period which would encompass the work

 5  | ticket that you have got in front of you as Exhibit 1.

 6  | So if you will look with me down --

 7  |         A.     On the 18th?

 8  |         Q.     Yes, ma'am.  How many hours do you see

 9  | there that Mr. Loft reported working?

10  |         A.     He has six hours.

11  |         Q.     Okay.  And how many hours are on the work

12  | ticket?

13  |         A.     Six and a half.

14  |         Q.     Do you have any understanding as to why

15  | those may not --

16  |         A.     I think I have already answered that.

17  | This is handwritten here.  He wrote it.  I don't have in

18  | front of me all of the other paperwork that I would

19  | normally have to say what he wrote on his daily log that

20  | I had.  I don't see these.

21  |         Q.     Right.  We covered that.

22  |         A.     Okay.  So it would depend -- the only way

23  | I could explain it specifically and accurately is to see

24  | every piece of paperwork that I saw when I saw this.

25  |         Q.     Which again, would be the --

Barbara Chambers
May 9, 2014

Chesapeake Operating vs. ZBJ
Case No. CIV-12-940-M

Page 27

1      A.      Which would be the log, which would be

2   the daily and what was up on People Net.

3      Q.      And you said, as a general matter, you

4   would expect that all of those documents should bear the

5   same number of hours?

6      A.      Correct.

7      Q.      Okay.

8      A.      And I would guess that every work ticket

9   that you found on this Ahlbrandt on a normal, normal

10  run, more than likely I would bet my life that every

11  single one of them is consistent with the same time,

12  because that is what this -- this normally took,

13  provided there wasn't icy roads or the Hageman disposal

14  went down and we had to wait forever there or got stuck

15  on location or something unforeseen.  The oil field is

16  not a perfect world by any means.  But on a perfect run,

17  a typical run, this is what you are going to find.

18      Q.      Six --

19      A.      I have no answer for this other than Rex

20  Loft.

21      Q.      So just so I understand, I want to make

22  sure this is clear.  Would you use the paperwork that

23  was provided to you, the daily logs as guidance for what

24  you think you might want to write in the bottom of this

25  work ticket, or would you be more strict in adhering to

Barbara Chambers                           Chesapeake Operating vs. ZBJ
May 9, 2014                                     Case No. CIV-12-940-M

Page 28

1    what was there?

2          A.     As a guidance.

3          Q.     Do you --

4          A.     -- a for instance is if a driver turned
5    in a job, this exact same ticket, for instance, and say
6    he had eight hours and all of his paperwork shows eight
7    hours that I know typically this job is only going to
8    take six and a half max on a normal day, my job is to
9    call him up and ask him why. If all he has on here is
10   haul production water to Douglas why did it take eight
11   hours? And it better be a good explanation as to why if
12   I am going to turn around and try and bill for eight
13   hours when it normally takes six and a half.

14         Q.     Were there ever instances in which you
15   saw drivers writing less time than you expected and
16   wrote a greater amount of time on an order ticket?

17         A.     Not typically. If it -- I -- we tried to
18   stay -- I tried to stay consistent. Consistency is all
19   I can say. I don't remember a lot of times that there
20   was time added on. I really don't. Mainly because
21   these jobs took what they took. I do know that I can
22   say specifically there were a lot of times when drivers
23   took too long. I can -- one time I literally called up
24   a driver and said, dear God, I could haul it quicker
25   with a five gallon bucket; what were you doing? So I

Barbara Chambers
May 9, 2014

Chesapeake Operating vs. ZBJ
Case No. CIV-12-940-M

Page 29

1  would say I probably took off as many hours as I put on
2  to make it consistent.

3       Q.    But just to be clear, there were, in
4  fact, times that you would add hours that were not
5  reflected in the daily log?

6       A.    Possibly.  I wouldn't -- I couldn't tell
7  you specifically.

8       Q.    But what you said is that there are
9  probably just as many that you rounded up that you
10 rounded down?

11      A.    Possibly, yes, correct.  But again, I
12 know what this job takes, so consistently you are going
13 to find this on those tickets.

14      Q.    What did you do to prepare for your
15 deposition today?  And I will tell you in advance that
16 whatever conversations you had with Mr. Gaskins I am not
17 interested in, but did you meet with Mr. Amen prior to
18 -- I guess you guys drove down here.  You must have had
19 a lot of time to talk?

20      A.    We did, but I don't think we even talked
21 about this.  I don't -- I have met with Jack regarding
22 this lawsuit, because he wanted to know what I did.  You
23 know, he said, walk me through what you did, basically
24 what you are doing now, which I don't think is wrong;
25 but I am sorry.  I don't prepare for things.  I know

# EXHIBIT U

Chesapeake Operating v. ZBJ, LLC                              CIV-13-940-M

                                                                        1

 1                  IN THE UNITED STATES DISTRICT COURT

 2              FOR THE WESTERN DISTRICT OF OKLAHOMA

 3      ------------------------------------------------------
        CHESAPEAKE OPERATING, INC.,
 4
                        Plaintiff,
 5
                vs.                     Case No. CIV-13-940-M
 6
        ZBJ, LLC, f/k/a TOMAHAWK
 7      TREATING SERVICES, LLC,

 8                      Defendant.
        ------------------------------------------------------
 9

10                 DEPOSITION OF ZACHARY W. AMEN
                      Taken in behalf of Plaintiff
11
                          2:05 p.m., Tuesday
12                         March 11, 2014

13

14          PURSUANT TO SUBPOENA, the deposition of ZACHARY

15      W. AMEN was taken in accordance with the applicable Rules

16      of Civil Procedure at the Peasley Law Office, 119 South

17      3rd Street, Douglas, Wyoming, before Randy A. Hatlestad,

18      a Registered Merit Reporter and a Notary Public in and

19      for the State of Wyoming.

20

21

22

23

24                          COPY

25

31

1  rigs or production end or whatever, and you would take it
2  out to the consultants and present them the tickets and
3  invoices.
4      Q. And what was the lag between -- between the
5  creation of a work ticket and a day when it would be
6  presented? Was it a week, two weeks, a day?
7      A. You know, I really couldn't say the exact time
8  frame on that one. Really depended -- you know, weekend
9  tickets -- weekend is way more. And we always tried to,
10 as timely as we could, get the tickets back out there.
11     Q. When you say the driver would fill out the work
12 ticket, to your knowledge, would the driver fill out the
13 top and bottom part of the work ticket or just the top?
14     A. No. Just the top part. Most of the reasoning
15 is just most of them weren't capable. This area is a
16 tough one to have hired hands. There's a lot of really
17 good jobs here, and truck driver's on the low end.
18     Q. I understand. And who is it, to your
19 understanding, that would fill out the bottom part of
20 those work tickets?
21     A. Just the office ladies. I mean, whoever was in
22 that job position at the time, I guess.
23     Q. Did you have any knowledge of how that worked
24 with specificity?
25     A. No. I mean, I knew -- I just know one person

32

1  would kind of get everything organized and make sure that
2  the gauge tickets were with the invoice -- or, the
3  tickets. And they'd also collect the logs and everything
4  like that.
5      Q. Then fill out the bottom part?
6      A. Yeah, and fill it out and get the invoices
7  created.
8      Q. So you were in here when we went through some
9  of those invoices with your dad?
10     A. Yes, sir.
11     Q. Were you surprised to learn that some of them
12 had been marked up?
13     A. No. It's all about keeping them consistent and
14 a good average for both the company and for us.
15     Q. So explain that to me.
16     A. Well, you can't show up to a consultant and
17 have multiple tickets for the same job and one take one
18 driver, which I'm exaggerating, eight hours and one take
19 them five hours to do the same job and then they'd be
20 okay with that. It was never that far. But it's just
21 basically they look for consistency. And that's what
22 they wanted to see when they signed tickets.
23     Q. Is that something you ever discussed directly
24 with someone from Chesapeake?
25     A. As far as -- I can't think of specific names or

33

1  anything. It was just basically something that was
2  implied to us and then reiterated to us when they came in
3  and did the audit. They said they were looking for
4  consistency.
5      Q. So, prior to the audit, do you recall ever
6  having a conversation with anyone at Chesapeake who told
7  you we won't sign work tickets unless they're consistent,
8  anything to that effect?
9      A. I've been turned down on getting tickets signed
10 because one truck took longer than the other truck, and I
11 had to go back and get the hours changed and make it the
12 same as the other truck.
13     Q. When that would happen, which direction would
14 you adjust?
15     A. We would adjust in Chesapeake's benefit.
16     Q. So, if one person was seven and a half and one
17 person was seven, you'd round them both down to seven?
18     A. If the tickets -- if I was turned down by a
19 consultant and he had a ticket and it said -- one ticket
20 said eight hours and one ticket said seven hours, I would
21 go back to the office and that eight-hour ticket would be
22 brought down to seven hours to Chesapeake's --
23 Chesapeake's bill. That's what brought upon the averages
24 and consistency.
25     Q. Besides a need to have consistency in the work

34

1  tickets, can you think of, in your own personal
2  knowledge, any other reason why the invoices and work
3  tickets that we discussed with your dad don't match the
4  time sheets and subcontractor invoices?
5      A. Absolutely. I did a lot of things. I would
6  haul -- I'd get called out just specifically to haul them
7  out what they called stripping material. I would load up
8  the back of my pickup and haul it out there. They would
9  have an instance where maybe they needed to hook up a rig
10 tank to a rig pump, and I would haul out a three-inch
11 hose or 20, 40 foot of three-inch hose and bring it out
12 there.
13     Q. Why wouldn't you just submit a separate work
14 ticket for that?
15     A. I believe that we tried to all the time -- you
16 know, probably for the rig tank one, we would do that.
17 Now, to haul the other material, you know, I guess it was
18 kind of something that, you know, you tried to do to help
19 out the company. And basically it was cheaper for
20 Chesapeake to do it that way.
21     Q. Do it what way?
22     A. You know, to have where you got like that half
23 hour right there. It's cheaper for Chesapeake than it
24 would be to write out a ticket for me to have three
25 hours' worth of grabbing stripping material and bringing

Chesapeake Operating v. ZBJ, LLC                    CIV-13-940-M

47

1  that is a difficult -- difficult task to handle.
2      Q.   So, if you were -- at some level if you were
3  collecting 90 days out and you were expanding, it would
4  be beneficial to bill more than actually you owed for
5  those past 90 days?
6      A.   No.
7      Q.   You could inflate the amount of money?
8      A.   No. It isn't beneficial to inflate anything.
9  It's beneficial to make sure that you cover all your
10 costs. And it's not a -- it's not a -- you don't -- it's
11 not an inflation I guess the way that you're presenting
12 it. It's just doing business and covering costs.
13     Q.   We discussed this a little bit earlier. But
14 just so we're clear, in terms of the costs that you were
15 trying to recover that did not have work tickets directly
16 associated with them, was there ever -- was there someone
17 put in charge of trying to figure out how much those
18 costs were so that you would only inflate the other ones
19 just that much? Does that make sense?
20     A.   No, there wasn't one person that was
21 specifically trying to track that cost.
22     Q.   So, in recovering for costs that weren't billed
23 directly by folding them into other work tickets and
24 invoices, there was no one charged with making sure that
25 you didn't fold more over than were not unbilled -- or,

48

1  that were unbilled? Does that make sense? I mean, you
2  were just guessing how much to add into these invoices.
3  Right? Educated guess, maybe?
4      A.   Yes, an educated guess.
5      Q.   So, even if you thought you should be paid for
6  this other stuff, you might have folded more over than
7  even you thought you should be paid for?
8      A.   No, I would not say that.
9      Q.   How do you know?
10     A.   You know, I don't know specific numbers on it.
11     Q.   After Chesapeake came up here, did you and your
12 dad or you and anyone have a conversation about this
13 practice that had been occurring?
14     A.   No, because I -- we'd been sitting and waiting
15 to, you know -- I mean, we did our businesses fair as we
16 possibly can. So, I mean, we didn't know what they were
17 looking for.
18     Q.   But after they came up here and this lawsuit
19 was filed --
20     A.   Right.
21     Q.   -- there were some demand letters written?
22     A.   Right.
23     Q.   You had a pretty good idea what they had found?
24     A.   No. I didn't feel like -- always just seemed
25 kind of like they just -- Chesapeake never specifically

49

1  give us what they found, other than the few tickets that
2  we've seen today.
3      Q.   The practice, you weren't surprised to see
4  that these tickets didn't match the time sheets, were
5  you?
6      A.   No, because it still come down to consistency
7  and averages of getting -- so get tickets signed and get
8  paid.
9      Q.   But that's not the only reason that they don't
10 match. Right? We've talked about trying to fold in some
11 other costs that you weren't getting paid for.
12     A.   Right.
13     Q.   So, when I showed those to your dad this
14 morning, it didn't surprise you to see that the work
15 tickets didn't match up to the hours that your employees
16 were punching on their time clocks?
17     A.   No, because all the other times all matched up
18 on the front part of the invoice.
19     Q.   The invoice matches the work ticket. Of course
20 it does.
21     A.   No. There's --
22     Q.   You'd be a pretty bad fraud artist if you
23 didn't do that.
24          MR. GASKINS: Object to form.
25     A.   I -- no. There was tickets that weren't

50

1  presented in that that were on the invoice. There was
2  four trucks there doing the same job, and they were all
3  consistent in the same hours.
4      Q.   (BY MR. AVERY) So, after it became clear to
5  you what Chesapeake thought had happened, whenever that
6  was after the audit sometime, did you have any
7  conversations with your dad or anyone else at Tomahawk
8  about what your response was going to be? Not your
9  lawyer. Don't tell me if you talked to your lawyer.
10     A.   No, we didn't sit and talk about response. I
11 mean, I didn't know what you were going to ask me today.
12     Q.   Well, you knew I'd probably ask why they didn't
13 match. Right?
14     A.   Yeah, once you presented it when you were doing
15 the deposition with my dad, yeah, with Jack.
16     Q.   So I want to make sure I understand everything
17 that you said. With respect to why the timecards and
18 subcontractor invoices do not match certain work tickets,
19 you said some of those may be done in an effort to be
20 consistent. We've talked about that. Is that right?
21     A.   Probably the majority.
22     Q.   Some may be done in an effort to cover costs
23 that weren't submitted on their own direct work ticket.
24 Is that right?
25     A.   Yes.

14  (Pages 47 to 50)

# EXHIBIT V

**Terry J Westemeir**

| | | |
|---|---|---|
| **From:** | | Garry M. Gaskins <Garry.Gaskins@drumlaw.com> |
| **Sent:** | | Tuesday, September 09, 2014 11:23 AM |
| **To:** | | Terry J Westemeir (tjwestemeir@theanalyticsgroup.net) |
| **Subject:** | | FW: CHK v. ZBJ |

Terry:

Here is the e-mail where I requested the electronic data.

```
Garry M. Gaskins
Attorney at Law
DRUMMOND LAW, PLLC
1500 S. Utica Avenue, Suite 400
Tulsa, Oklahoma 74104
918-749-7378 office
918-749-7869 facsimile
```

This e-mail and any attachments may contain confidential and privileged information. If you are not the intended recipient, please notify the sender immediately by return e-mail, delete this e-mail and destroy any copies. Any dissemination or use of this information by a person other than the intended recipient is unauthorized and may be illegal.

---

**From:** Garry M. Gaskins
**Sent:** Friday, August 01, 2014 9:59 AM
**To:** Avery, Michael (Michael.Avery@mcafeetaft.com)
**Cc:** Smith, Spencer; 'Gardner, Keeli'; Gentner Drummond; Randy Miller
**Subject:** RE: CHK v. ZBJ

Michael:

If possible, please produce the data used by Mr. Keeney in electronic format, i.e., the excel spreadsheet. The data was produced in this form in June.

Thanks

Garry

```
Garry M. Gaskins
Attorney at Law
DRUMMOND LAW, PLLC
1500 S. Utica Avenue, Suite 400
Tulsa, Oklahoma 74104
918-749-7378 office
918-749-7869 facsimile
```

This e-mail and any attachments may contain confidential and privileged information. If you are not the intended recipient, please notify the sender immediately by return e-mail, delete this e-mail and destroy any copies. Any dissemination or use of this information by a person other than the intended recipient is unauthorized and may be illegal.

1

**From:** Gardner, Keeli [mailto:keeli.gardner@mcafeetaft.com]
**Sent:** Thursday, July 31, 2014 5:51 PM
**To:** Garry M. Gaskins; Gentner Drummond; Randy Miller
**Cc:** Avery, Michael; Smith, Spencer
**Subject:** CHK v. ZBJ

Please see attached Expert Report and supplemental production CHK00025955 – 00026117.

**Keeli B. Gardner**
PARALEGAL, CP

MCAFEE&TAFT
A PROFESSIONAL CORPORATION

(405) 270-6029 direct
(405) 270-7229 fax
keeli.gardner@mcafeetaft.com

10th Floor, Two Leadership Square
211 N. Robinson
Oklahoma City, OK 73102
www.mcafeetaft.com

DOWNLOAD MY VCARD | MY BIOGRAPHY

This message is sent by McAfee & Taft, a law firm, and may contain information that is privileged or confidential. If you received this transmission in error, please notify the sender by reply e-mail and delete the message and any attachments.

2

# EXHIBIT W

1                    IN THE UNITED STATES DISTRICT COURT

2                  FOR THE WESTERN DISTRICT OF OKLAHOMA

3       ------------------------------------------------------------
        CHESAPEAKE OPERATING, INC.,
4
                        Plaintiff,
5
                   vs.                        Case No. CIV-13-940-M
6
        ZBJ, LLC, f/k/a TOMAHAWK
7       TREATING SERVICES, LLC,

8                       Defendant.
        ------------------------------------------------------------
9

10                   DEPOSITION OF ZACHARY W. AMEN
                       Taken in behalf of Plaintiff
11
                         2:05 p.m., Tuesday
12                       March 11, 2014

13

14           PURSUANT TO SUBPOENA, the deposition of ZACHARY

15      W. AMEN was taken in accordance with the applicable Rules

16      of Civil Procedure at the Peasley Law Office, 119 South

17      3rd Street, Douglas, Wyoming, before Randy A. Hatlestad,

18      a Registered Merit Reporter and a Notary Public in and

19      for the State of Wyoming.

20

21

22

23

24                              COPY

25

31

1   rigs or production end or whatever, and you would take it
2   out to the consultants and present them the tickets and
3   invoices.
4       Q.  And what was the lag between -- between the
5   creation of a work ticket and a day when it would be
6   presented?  Was it a week, two weeks, a day?
7       A.  You know, I really couldn't say the exact time
8   frame on that one.  Really depended -- you know, weekend
9   tickets -- weekend is way more.  And we always tried to,
10  as timely as we could, get the tickets back out there.
11      Q.  When you say the driver would fill out the work
12  ticket, to your knowledge, would the driver fill out the
13  top and bottom part of the work ticket or just the top?
14      A.  No.  Just the top part.  Most of the reasoning
15  is just most of them weren't capable.  This area is a
16  tough one to have hired hands.  There's a lot of really
17  good jobs here, and truck driver's on the low end.
18      Q.  I understand.  And who is it, to your
19  understanding, that would fill out the bottom part of
20  those work tickets?
21      A.  Just the office ladies.  I mean, whoever was in
22  that job position at the time, I guess.
23      Q.  Did you have any knowledge of how that worked
24  with specificity?
25      A.  No.  I mean, I knew -- I just know one person

32

1   would kind of get everything organized and make sure that
2   the gauge tickets were with the invoice -- or, the
3   tickets.  And they'd also collect the logs and everything
4   like that.
5       Q.  Then fill out the bottom part?
6       A.  Yeah, and fill it out and get the invoices
7   created.
8       Q.  So you were in here when we went through some
9   of those invoices with your dad?
10      A.  Yes, sir.
11      Q.  Were you surprised to learn that some of them
12  had been marked up?
13      A.  No.  It's all about keeping them consistent and
14  a good average for both the company and for us.
15      Q.  So explain that to me.
16      A.  Well, you can't show up to a consultant and
17  have multiple tickets for the same job and one take one
18  driver, which I'm exaggerating, eight hours and one take
19  them five hours to do the same job and then they'd be
20  okay with that.  It was never that far.  But it's just
21  basically they look for consistency.  And that's what
22  they wanted to see when they signed tickets.
23      Q.  Is that something you ever discussed directly
24  with someone from Chesapeake?
25      A.  As far as -- I can't think of specific names or

33

1   anything.  It was just basically something that was
2   implied to us and then reiterated to us when they came in
3   and did the audit.  They said they were looking for
4   consistency.
5       Q.  So, prior to the audit, do you recall ever
6   having a conversation with anyone at Chesapeake who told
7   you we won't sign work tickets unless they're consistent,
8   anything to that effect?
9       A.  I've been turned down on getting tickets signed
10  because one truck took longer than the other truck, and I
11  had to go back and get the hours changed and make it the
12  same as the other truck.
13      Q.  When that would happen, which direction would
14  you adjust?
15      A.  We would adjust in Chesapeake's benefit.
16      Q.  So, if one person was seven and a half and one
17  person was seven, you'd round them both down to seven?
18      A.  If the tickets -- if I was turned down by a
19  consultant and he had a ticket and it said -- one ticket
20  said eight hours and one ticket said seven hours, I would
21  go back to the office and that eight-hour ticket would be
22  brought down to seven hours to Chesapeake's --
23  Chesapeake's bill.  That's what brought upon the averages
24  and consistency.
25      Q.  Besides a need to have consistency in the work

34

1   tickets, can you think of, in your own personal
2   knowledge, any other reason why the invoices and work
3   tickets that we discussed with your dad don't match the
4   time sheets and subcontractor invoices?
5       A.  Absolutely.  I did a lot of things.  I would
6   haul -- I'd get called out just specifically to haul them
7   out what they called stripping material.  I would load up
8   the back of my pickup and haul it out there.  They would
9   have an instance where maybe they needed to hook up a rig
10  tank to a rig pump, and I would haul out a three-inch
11  hose or 20, 40 foot of three-inch hose and bring it out
12  there.
13      Q.  Why wouldn't you just submit a separate work
14  ticket for that?
15      A.  I believe that we tried to all the time -- you
16  know, probably for the rig tank one, we would do that.
17  Now, to haul the other material, you know, I guess it was
18  kind of something that, you know, you tried to do to help
19  out the company.  And basically it was cheaper for
20  Chesapeake to do it that way.
21      Q.  Do it what way?
22      A.  You know, to have where you got like that half
23  hour right there.  It's cheaper for Chesapeake than it
24  would be to write out a ticket for me to have three
25  hours' worth of grabbing stripping material and bringing

10  (Pages 31 to 34)

35

1  it out to them.
2      Q.  Did you keep track of these extras?
3      A.  Most of the time we didn't because it would be,
4  you know, I guess kind of a need it now, ask questions
5  later, get it done so we don't slow down a rig cost,
6  which was huge money then.
7      Q.  So how do you think -- how would someone
8  determine how much to build into the invoices to cover
9  these extra costs that weren't otherwise billed?
10     A.  Really, there is no -- is no set standard.  It
11  just still comes down to consistency in the tickets.
12     Q.  Putting aside consistency, you -- you said
13  that's one reason these may not match up.
14     A.  Right.
15     Q.  And another is, hey, we're doing a bunch of
16  stuff, and we're not submitting work tickets for those,
17  so we'll just kind of fold that in over here to make up
18  for stuff that we're not otherwise billing for.
19     A.  Right.
20     Q.  How do you make sure that the amounts that
21  you're not working for work tickets are the same amounts
22  that are getting built into these invoices?  Anybody ever
23  do that?  Does that question make sense?  Do you
24  understand it?
25     A.  Yes.  The question I guess makes sense.  I

37

1  that?
2      A.  Yes.  I talked to Jimmy Anderson.  And he told
3  us, too, when I moved his office furniture for him.
4      Q.  What did he tell you to do?
5      A.  To write a ticket up for a water hauling or to
6  add an hour or whatever to a ticket.
7      Q.  Any other instances you can think of?
8      A.  No, not off the top of my head.
9      Q.  So you knew that this was happening.  Did it
10  ever bother you that it was happening?
11     A.  No.  I believe that we were extremely fair and
12  honest to Chesapeake.
13     Q.  Even though you weren't telling them you were
14  doing this, you thought that was honest?  I mean, if
15  Mr. Gaskins submits you a bill for a little extra drive
16  time between here and Casper because, you know, you guys
17  are kind of a pain in the butt, so he doesn't tell you
18  and you don't know exactly how long it took him to drive,
19  do you think that would be him being honest with you?
20     A.  Yes.  I believe that's his -- I mean, that's
21  how he wanted to bill it.  If we didn't like what he
22  wanted to bill, then I guess I wouldn't use him.
23     Q.  But if you didn't know that he was adding time,
24  if he was essentially lying to you about how much time it
25  was taking to do things because there were other things

36

1  guess we just didn't do it.
2      Q.  So you just guessed?
3      A.  There's not a running total.  It wasn't that it
4  was something that you were sitting there trying to make
5  money on.  You just wanted to try to cover costs.
6      Q.  Did you ever talk to anyone at Chesapeake about
7  doing that?
8      A.  Yeah.  I had a -- I had a pusher one time, and
9  he was actually in charge of a bunch of the drilling
10  rigs.  And they moved in his house.  And I had to -- you
11  know, a skid-mounted-type house into a property right
12  across our way.  I had to come out Sunday afternoon.  He
13  knew it was a weekend.  He knew it was a bad time.  And I
14  give him my ticket, and it was two hours, and he said,
15  "You mean it was four?"  And I go, "No.  It was two
16  hours."  And he goes, "No.  You mean four?"  And I go,
17  "No.  It's two hours."  And he goes, "Oh, dang.  You're
18  too honest."  And he signed the ticket for two hours.
19  And I turned down writing a ticket for four when he was
20  telling me to.
21     Q.  Did you ever have a conversation with someone
22  at Chesapeake about, we're doing a lot of work for you
23  that we're not submitting tickets for, and because of
24  that, we're adding hours to the tickets that we're
25  actually submitting?  Did you ever talk to anyone about

38

1  he was doing that he couldn't bill you for, so he would
2  say, "Yeah, Defendant X's deposition, it took two and a
3  half hours.  It really only took two, but I had to do
4  some other stuff, and I don't get to bill them for that.
5  And the hell with all that.  I want to get paid," and so
6  you looked at it and it said Defendant X's deposition is
7  two and a half hours, and that's not true, though, I
8  mean, how is that being honest?  I mean, that's what you
9  were doing, isn't it?  You were lying to them about how
10  much time you were working in an effort to cover stuff
11  that you wanted to get paid for but weren't submitting
12  tickets?
13          MR. GASKINS:  Object to form.
14          THE DEPONENT:  Now what?
15          MR. GASKINS:  You can answer.
16     Q.  (BY MR. AVERY)  Tomahawk was lying to
17  Chesapeake in the work tickets and invoices it was
18  submitting?
19     A.  No, I don't believe that we were lying.
20     Q.  So, when we look at a time sheet that says
21  worked six hours and they worked six hours and then
22  Chesapeake gets a work ticket and an invoice for six and
23  a half hours, that's not a lie?
24     A.  No.  Because I had to bring the ticket to them
25  to get them signed.  This is what I'm saying I'm billing

11  (Pages 35 to 38)

# EXHIBIT X

2    that you say, gosh, I can't believe that happened, or,

3    boy, that was pretty memorable that so-and-so said that?

4    Anything like that?

5        A.    Yeah, there was a couple things.  One was we

6    did some work, and we were asked to perform the work, and

7    then after we performed the work, we were informed that

8    we couldn't bill for that.  The particular incident was

9    moving somebody out of the Casper office into the Douglas

10   office.  And then we were -- we girls -- well, I didn't

11   particularly participate in it, but I was over it, so I

12   knew that it was going on.  And I helped the girls come

13   up with the spreadsheets and stuff.  We tracked water.

14   We tracked disposal.  We tracked where it came from,

15   where it went to and the amounts.  And pretty much we

16   were informed that we either tracked it or we didn't work

17   for Chesapeake, that it wasn't billable.  I didn't really

18   think that was fair.

19       Q.    Was there a conversation that you heard

20   something about that?  When the folks were up here in

21   2012, that topic came up?

22       A.    We brought it up.

23       Q.    Who brought it up?

24       A.    Well, I did.  They didn't -- they wouldn't have

25   said anything about that.  They didn't know -- the

2   auditors didn't know anything about that.

3       Q.    Sure.  What did you tell them?

4       A.    I told them how I felt.

5       Q.    You didn't think it was fair?

6       A.    I didn't think it was fair.

7       Q.    Do you recall anybody from Chesapeake during

8   that audit showing you or showing anyone else at Tomahawk

9   issues related to overbilling that they found while they

10  were here?

11      A.    She didn't show me any.  She did ask me, she

12  said, if I told you that I have incidents of overbilling,

13  how would you feel about that?  And I told her I'd be

14  shocked because that was not our policy.

15      Q.    Were you in the office when they raised the

16  same issue with Mr. Amen?

17      A.    Yes, I was.

18      Q.    And what did he say to them?

19      A.    She didn't say, I found this.  She put it in a

20  hypothetical situation.  She said, if I told you that I

21  found overbilling, what would you say?  And he said,

22  well, if you said you found it, I guess you found it.

23      Q.    That's all he said?

24      A.    Yes.  Yes, sir.

25      Q.    Did he say anything -- do you recall Mr. Amen

1                    UNPROOFREAD DRAFT COPY

2     ever saying anything about Chesapeake being a difficult

3     client to work for?

4          A.    I think we all said that.

5          Q.    Did he say that during that conversation?

6          A.    He started to, and she cut him off, and she

7     informed the both of us that there would be no

8     conversations about anything negative about Chesapeake

9     while she was there that week.

10         Q.    So Mr. Amen did say something about not liking

11    to work with them?

12         A.    He tried to.

13         Q.    Is there anything else he tried to say or

14    anything else that was part of that conversation?

15         A.    Not that I recall.

16         Q.    Did you ever have conversations with people --

17    or, strike that.  When did you first learn that

18    Chesapeake wanted Tomahawk to track water and other

19    things but was not willing to pay for that?

20         A.    In the moment as we did it.  Well, let me take

21    that back.  When they asked us to start doing the

22    tracking, it would be like for one specific location.

23    And they would wait until like a month or so afterward.

24    So then you go back and you're trying to pull all this

25    stuff after the fact and dig it out and re-create and

1                UNPROOFREAD DRAFT COPY

2    figure out what happened, and that was very time-

3    consuming.

4    ·Q.    I guess the question that I'd like to know the

5    answer to is, was there ever a time when Tomahawk was

6    performing that service that it believed it was going to

7    be paid for it, or was it all along it knew, gee, we have

8    to do this, and we're not going to be able to get paid

9    for it?

10   A.    Somewhere I think I thought that it would be a

11   compensatable thing.  Maybe that was my -- maybe I was

12   the only one that thought that.

13   Q.    When did you come to learn that Chesapeake was

14   not willing to pay for that but nevertheless wanted you

15   to do it?

16   A.    Not too long --

17   Q.    Pretty early on in the relationship?

18   A.    Yeah.  Probably about a month or so after we'd

19   done the first round.

20   Q.    And so Tomahawk was aware at that time that --

21   or, at least my understanding of what you're saying --

22   and correct me if I'm wrong -- is that Tomahawk knew that

23   Chesapeake wanted Tomahawk to perform the service.

24   Tomahawk knew that Chesapeake was not willing to pay for

25   that service.  And Tomahawk knew that if it didn't do the

1                    UNPROOFREAD DRAFT COPY

2    service under the terms that Chesapeake had proposed,

3    Tomahawk wasn't going to be hired by Chesapeake.  Is that

4    more or less accurate?

5         A.    More or less.

6         Q.    And that made people at Tomahawk upset?

7         A.    Yeah.  It wasn't so fair, you know.  It wasn't

8    so fair to kind of hold you over the barrel.  You either

9    do this or you won't work for us.

10        Q.    So what did you guys decide to do to deal with

11   that problem, that unfairness?

12        A.    I don't know that there was a remedy.

13        Q.    Have you ever heard about anybody adding time

14   to other invoices to make sure that this other work got

15   compensated?

16        A.    After the fact, like during the audit, yes.

17        Q.    Who did you hear that from?

18        A.    Linda Hattawa.

19        Q.    Have you ever heard --

20        A.    Well, no.  I mean, that's the first time I

21   heard about hours being added.

22        Q.    Have you ever heard about hours being added

23   with a specific reference to a need to get compensated

24   for this tracking work that wasn't billable?

25        A.    Yes, all after the fact.

307-251-6651

# Tomahawk Treating Service, LLC
## P. O. Box 403
## Douglas, WY  82633

### Phone: 307-358-5239
### Fax: 307-358-0925

**Date:** 3-2-11

**To:** Chesapeake
**Attn:** Chad Robinson
**Fax:** 307- 234-6627

**From:** Shirley
**Number of Pages**
**(Including Cover)** 3

Chad, can you do us a big favor?

Could you call the office + let us Know what

we are to be tracking on water ahead of

time. That way we can track as we go + not

try to dig it up after the fact.

Thanks,
Shirley

New Water Sources — Call Office let us Know —
＋ up date us on where we can take water + use it
where — Send us a list —

# Tomahawk Treating Service, LLC
## Run or Transfer Ticket

Company Name _Chesapeake_          Date _02-26-2012_

Name of Battery _____

Name of Well _Robinson Ranch 16-1_

Description of work done _hauled fresh water to rig tanks_
_and reserve pit — Diehi Ranch_

Work Ticket or Invoice Number _39229_

| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
|---|---|---|---|---|---|---|
| load 1 | 1st M | 100 | bbls | off | | |
| Size | 2nd M | | | on | | |
| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
| load 2 | 1st M | 100 | bbls | off | | |
| Size | 2nd M | | | on | | |
| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
| | 1st M | | | off | | |
| Size | 2nd M | | | on | | |
| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
| | 1st M | | | off | | |
| Size | 2nd M | | | on | | |

Name of Gauger _Zach Martinez_

Company Representative _____

This Ticket Covers all Claim for Allowance

---

# Tomahawk Treating Service, LLC
## Run or Transfer Ticket

Company Name _CHeSAPeAKe_          Date _2-26-11_

Name of Battery _____

Name of Well _Robinson, Rang RANCH 16-1 H_
_Clausen_

Description of work done _HAULeD FReSH WATeR_
_To RIG TANK  2 LOADS 200 BBLS TOTAL_

Work Ticket or Invoice Number _4100R — Diehi Rnd_

| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
|---|---|---|---|---|---|---|
| # LOAD 1 | 1st M | 100 4480 | BBLS | off | | |
| Size LOAD # 2 | 2nd M | 100 | BBLS | on | | |
| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
| | 1st M | | | off | | |
| Size | 2nd M | | | on | | |
| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
| | 1st M | | | off | | |
| Size | 2nd M | | | on | | |
| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
| | 1st M | | | off | | |
| Size | 2nd M | | | on | | |

Name of Gauger (Print Name) _Tommy SANCHeZ_

Company Representative _____

This Ticket Covers all Claim for Allowance

**Tomahawk Treating Service, LLC**
**Run or Transfer Ticket**

Company Name _Chesapeake_    Date _2-13-11_

Name of Battery _____

Name of Well _Clouson Ranch_

Description of work done _haul water from chesebennel_
_pond to Clouson Ranch_

Work Ticket or Invoice Number _40141_

| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
|---|---|---|---|---|---|---|
| bnk | 1st M | 200 | 66/5 | off | | |
| Size tank 2 | 2nd M | 200 | 66/5 | on | | |
| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
| | 1st M | | | off | | |
| Size | 2nd M | | | on | | |
| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
| | 1st M | | | off | | |
| Size | 2nd M | | | on | | |
| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
| | 1st M | | | off | | |
| Size | 2nd M | | | on | | |

Name of Gauger (Print Name) _Travis Whaw A__

Company Representative _____

This Ticket Covers all Claim for Allowance

---

**Tomahawk Treating Service, LLC**
**Run or Transfer Ticket**

Company Name _Chesapeake_    Date _02-27-2_

Name of Battery _____

Name of Well _Robinson Ranch_ _110-1_

Description of work done _Hauled fresh water to reservoir_
_pit from O pond / Hoed of city water to bo_

Work Ticket or Invoice Number _39230_

| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
|---|---|---|---|---|---|---|
| load 1 | 1st M | 100 | 66/5 | off | | |
| Size | 2nd M | 100 | 66/5 | on | | |
| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
| load 3 | 1st M | 100 | 66/5 | off | | |
| Size | 2nd M | 100 | 66\5 | on | | |
| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
| load 5 | 1st M | 90 | 66/5 | off | | |
| Size | 2nd M | | | on | | |
| Tank No. | | Feet | Inches | Seal Numbers | Time of M. | Office Calculations |
| | 1st M | | | off | | |
| Size | 2nd M | | | on | | |

Name of Gauger _Zach Martinez_

Company Representative _____

This Ticket Covers all Claim for Allowance

**Shirley Baker**

| | |
|---|---|
| **From:** | Marjorie Anderson <marjorie.anderson@chk.com> |
| **Sent:** | Tuesday, February 15, 2011 8:30 AM |
| **To:** | 'Shirley Baker' |
| **Subject:** | Chesapeake disposal tracking |

Hi,

Thanks for your help with tracking the disposal volumes into the Hildebrand and Hageman wells. We also need the casing and tubing pressure put into the spreadsheet.

Thank you,
*Marjorie Anderson*
Production Assistant
Casper, WY Office
Phone: 307-234-9045 Ext. 82750
E-mail: marjorie.anderson@chk.com

This email (and attachments if any) is intended only for the use of the individual or entity to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If the reader of this email is not the intended recipient, or the employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please notify the sender immediately by return email and destroy all copies of the email (and attachments if any).

*[handwritten note]* Jack read + it !
David he was on it !

# EXHIBIT Y

1           UNPROOFREAD DRAFT COPY

2    you're two or three weeks before you could make all the

3    rounds.  And then sometimes you didn't always get all the

4    tickets back.  And so we girls in the office had to

5    track.  That wasn't particularly my job.  But ultimately

6    when they had a problem, they griped about it to me.  So

7    we had trouble getting the tickets back around, you know,

8    signed and getting back in.  Sometimes you had to redo

9    them if they weren't -- consistency seemed to be a big

10   factor.

11        Q.    How was the consistency issue dealt with, to

12   your knowledge?

13        A.    Well, as far as I know, like I say, it's from

14   hearing things in the office.  You have to bring the

15   tickets back in and average them.  I don't know.  That

16   wasn't really -- it wasn't really my thing.

17        Q.    Sure.

18        A.    I just heard bits and pieces.  But some of

19   it -- I know there were several tickets that we just

20   voided because they weren't going to be paid for.  And

21   no, I didn't keep a copy.  I wish I had all of the

22   things.

23        Q.    Do you believe that Tomahawk could have made a

24   profit if it never billed for the things that Chesapeake

25   wasn't willing to pay for, water tracking and things of

# EXHIBIT Z

Barbara Chambers
May 9, 2014

Chesapeake Operating vs. ZBJ
Case No. CIV-12-940-M

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF OKLAHOMA

CHESAPEAKE OPERATING, INC.,      )
                                 )
        Plaintiff,               )
                                 )
    vs.                          ) Case No. CIV-12-940-M
                                 )
ZBJ,LLC, f/k/a TOMAHAWK          )
TREATING SERVICES, LLC,          )
                                 )
        Defendant.               )
_____)

DEPOSITION OF BARBARA CHAMBERS

TAKEN ON BEHALF OF THE PLAINTIFF

IN TULSA, OKLAHOMA

MAY 9, 2014

WORD FOR WORD REPORTING, LLC
111 HARRISON AVENUE, STE. 101
OKLAHOMA CITY, OK 73104
(405) 232-9673

REPORTED BY:  JODI D'VOREE HORVATH, CSR, RPR

Barbara Chambers
May 9, 2014

Chesapeake Operating vs. ZBJ
Case No. CIV-12-940-M

Page 38

1  because of company hands, Chesapeake company hands
2  coming into sign tickets. If they didn't -- if they
3  didn't think -- like this ticket right here, if they
4  went to sign this ticket after it had been invoiced and
5  they felt six and a half hours was not appropriate I
6  would -- I would hear that conversation, because of the
7  close proximity. We were all in one room at the time.
8  But that was really about it.

9       Q.    Okay.  So you don't have any recollection
10  of any conversations about, for example, Chesapeake
11  being an overly demanding customer or wanting things for
12  free or wanting slow paying?

13       A.    I heard that and not to me specifically,
14  but I heard some things, yes.

15       Q.    From whom did you hear those things or
16  who did you hear speaking of it?

17       A.    I couldn't say specifically.  I don't
18  remember specifically.  I know on -- I know on one
19  occasion that we were told by Chesapeake not to bill a
20  particular job out because they didn't want to see it on
21  paper.  But that was it --

22       Q.    What were the --

23       A.    -- specifically.

24       Q.    What do you recall particularly about
25  that instance?

# EXHIBIT AA

**Tomahawk Treating Service, LLC**
P. O. Box 403.
Douglas, WY 82633

**Invoice**

| Date | Invoice # |
|------|-----------|
| 6/8/2011 | 44908 |

### Ph 307-358-5239 Fax 307-358-0925

| Bill To |
|---------|
| Chesapeake Operating, Inc.<br>P.O. Box 548806<br>Oklahoma City, OK 73154 |

| Location |
|----------|
| Wagonhound 24-1H<br>P/N 631209<br>AFE 152269 |

| Terms | Operator | Ordered By |
|-------|----------|------------|
| Net 45 | Eva | |

| Work Ticket | Description | Item | Qty | Rate | Amount |
|-------------|-------------|------|-----|------|--------|
| 44090 | Office Cleaning at Drilling Sites | Office Cleaning | 3 | 150.00 | 450.00T |

| | |
|---|---|
| Signature | |
| | |
| Refer to work ticket for detail | |

| | |
|---|---|
| Subtotal | $450.00 |
| Sales Tax (5.0%) | $22.50 |
| **Total** | $472.50 |

**TOMAHAWK TREATING SERVICE, LLC**
**WORK TICKET**
**(307) 358-5239**

Company Chesapeake Energy

Lease & Well No. *Wilson Hound*. 53-72 29-14

Field _____ County Converse

Date 6-8-11 _____ Truck No. _____

Ordered by _____ Driver Eva DeMarce
(Print Name)

Gauge Ticket: ☐ Yes ☐ No

### Description of Work Done

_____
_____
_____
_____
_____
_____
_____
_____

| For Office Use Only | AMOUNT | RATE | TOTAL |
|---|---|---|---|
| HOURS NON-TAXABLE | | | |
| HOURS TAXABLE | | | |
| SAFETY COMPLIANCE | | | |
| PROPANE | | | |
| CHEMICAL | | | |
| OTHER Cleaned trailers | 3 | 150⁰⁰ | 450.⁰⁰ |
| AFE# 152269 | | SUBTOTAL | |
| Cost Code 233-414 | | TAX | |
| 6-8-11  Marcus Davis | | TOTAL | |

Signed by Customer: _____

No. 44090

**Tomahawk Treating Service, LLC**
**P. O. Box 403**
**Douglas, WY 82633**

**Invoice**

| Date | Invoice # |
|------|-----------|
| 8/4/2011 | 46100 |

**Ph 307-358-5239 Fax 307-358-0925**

| Bill To |
|---------|
| Chesapeake Energy Corporation<br>P.O. Box 548806<br>Oklahoma City, OK 73154 |

| Location |
|----------|
| Wagon Hound 25-1H<br>AFE #152270<br>PN 631210 |

| Terms | Operator | Ordered By |
|-------|----------|------------|
| Net 45 | Eva | |

| Work Ticket | Description | Item | Qty | Rate | Amount |
|-------------|-------------|------|-----|------|--------|
| 44112 | Office Cleaning at Drilling Sites | Office Cleaning | 3 | 150.00 | 450.00T |

| | |
|--|--|
| Signature | |

Refer to work ticket for detail

| Subtotal | $450.00 |
|----------|---------|
| Sales Tax (5.0%) | $22.50 |
| **Total** | $472.50 |

# TOMAHAWK TREATING SERVICE, LLC
## WORK TICKET
### (307) 358-5239

Company _Chesapeake Energy_

Lease & Well No. _Wagonhound 33-72 23-14_

Field _____ County _Converse_

Date _8/4/11_ Truck No. _____

Ordered by _____ Driver _Zach DeMaurce_
(Print Name)

Gauge Ticket: ☐ Yes ☐ No

### Description of Work Done

AFE 52210
PN 63121Q
233-414

| For Office Use Only | AMOUNT | RATE | TOTAL |
|---|---|---|---|
| HOURS NON-TAXABLE | | | |
| HOURS TAXABLE | | | |
| SAFETY COMPLIANCE | | | |
| PROPANE | | | |
| CHEMICAL | | | |
| OTHER Clogged trailers | 150.00 | 3 | 150.00 |
| | | SUBTOTAL | |
| | | TAX | |
| | | TOTAL | 450.00 |

Signed by Customer _Tommy Molua_ # 58865

No. 44112

**Tomahawk Treating Service, LLC**
P. O. Box 403
Douglas, WY 82633

# Invoice

Ph 307-358-5239  Fax 307-358-0925

| Date | Invoice # |
|------|-----------|
| 9/26/2011 | 47232 |

**Bill To**

Chesapeake Energy Corporation
P.O. Box 548806
Oklahoma City, OK  73154

| Location | | Terms | Operator | Ordered By |
|----------|---|-------|----------|------------|
| SIMS 33-71 28-1H | | Net 45 | Eva | |
| AFE #153149 | | | | |
| P/N 632457 | | | | |

| Work Ticket | Description | Item | Qty | Rate | Amount |
|-------------|-------------|------|-----|------|--------|
| 51618 | Office Cleaning at Drilling Sites | Office Cleaning | 3 | 150.00 | 450.00T |

Signature

Refer to work ticket for detail

| | |
|---|---|
| **Subtotal** | $450.00 |
| **Sales Tax  (5.0%)** | $22.50 |
| **Total** | $472.50 |

# TOMAHAWK TREATING SERVICE, LLC
## WORK TICKET
### (307) 358-5239

Company _Chesapeake Energy_

Well Name and Number. _Sims 33-71 28-14_

Field _____ County _Converse_

Date _9/26/11_ Truck No. _____

Ordered by _____ Driver _ENo DeMaree_
(Print Name)

Gauge Ticket: ☐ Yes ☐ No    Overnight: ☐ Yes ☐ No

### Description of Work Done

ACE# 153149

PO# 632457
Cost Code 233-414

| For Office Use Only | AMOUNT | RATE | TOTAL |
|---|---|---|---|
| HOURS NON-TAXABLE | | | |
| HOURS TAXABLE | | | |
| PROPANE | | | |
| CHEMICAL | | | |
| OTHER | | | |
| OTHER Cleaned trailers | 3 | 150.⁰⁰ | 450.⁰⁰ |
| | | SUBTOTAL | |
| | | TAX | |
| | | TOTAL | |

Signed by Customer:_____

No. 51618

# Tomahawk Treating Service, LLC

**P. O. Box 403**
**Douglas, WY 82633**

**Ph 307-358-5239  Fax 307-358-0925**

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/1/2011 | 48589 |

**Bill To**

Chesapeake Energy Corporation
P.O. Box 548806
Oklahoma City, OK  73154

| Location | | Terms | Operator | Ordered By |
|----------|--|-------|----------|------------|
| Northwest Fetter Unit 33-72 1-2H<br>AFE: 157372<br>P/N 640625 | | Net 45 | | |

| Work Ticket | Description | Item | Qty | Rate | Amount |
|-------------|-------------|------|-----|------|--------|
| 51637 | Office Cleaning at Drilling Sites - Work Ticket Date 10/25/10 | Office Cleaning | 2 | 150.00 | 300.00T |

Signature

Refer to work ticket for detail

| | |
|--|--|
| **Subtotal** | $300.00 |
| **Sales Tax  (5.0%)** | $15.00 |
| **Total** | $315.00 |

TOMAHAWK TREATING SERVICE, LLC

**WORK TICKET**

(307) 358-5239

Company _Chesapeake Energy_

Well Name and Number. _Northwest Fetter Unit 33-D-1-2H_

Field _____ County _Converse_

Date _10/25/11_ Truck No. _____

Ordered by _____ Driver _Ena DeMarce_
(Print Name)

Gauge Ticket: ☐ Yes ☐ No    Overnight: ☐ Yes ☐ No

### Description of Work Done

_AFE# 157372_

_PN# 640625_

_Cost Code 233-414_

| For Office Use Only | AMOUNT | RATE | TOTAL |
|---|---|---|---|
| HOURS NON-TAXABLE | | | |
| HOURS TAXABLE | | | |
| PROPANE | | | |
| CHEMICAL | | | |
| OTHER | | | |
| OTHER Cleaned trailers | 2 | 150.00 | 300.00 |
| | | SUBTOTAL | |
| | | TAX | |
| | | TOTAL | |

Signed by Customer: _____ _10-26-11_

No. 51637

# EXHIBIT AB

1           UNPROOFREAD DRAFT COPY

2   fees, isn't that how you accommodate things like this?

3       A.    Not -- yes and no.  When we hired the

4 · subcontractors -- and that was not our bright idea.

5   Chesapeake asked us to do that.  In fact, there was a lot

6   of pressure put on us to do that.  And I didn't

7   particularly like it because it really created a massive

8   amount of work in our office.  Because I tried to keep

9   everything covered with insurance, up to DOT par, safety

10  stuff up to par.  And when you hire subcontractors, that

11  gets out of your control.  But we did it.  And there was

12  a cap put on how much we could charge per hour.  And

13  there was very little margin in there.  And so --

14      Q.    So, if it wasn't going to be profitable, just

15  add hours?

16                  MR. GASKINS:  Object to form.

17      Q.    (BY MR. AVERY)  The margin was too thin.  So,

18  instead of saying, hey, guys, the margin is too thin, so

19  we can't do this, well, we'll just add some hours, and

20  we'll make that margin a little wider.

21                  MR. GASKINS:  Object to form.

22      A.    I don't know that that happened.

23                  MR. GASKINS:  Whenever you've got a good

24  stopping point, take a break.

25                  MR. AVERY:  Yeah.  Give me just -- there

# EXHIBIT AC

Chesapeake Operating v. ZBJ, LLC                              CIV-13-940-M

1

1               IN THE UNITED STATES DISTRICT COURT

2               FOR THE WESTERN DISTRICT OF OKLAHOMA

3    ------------------------------------------------------------

     CHESAPEAKE OPERATING, INC.,
4
                     Plaintiff,
5
                vs.                    Case No. CIV-13-940-M
6
     ZBJ, LLC, f/k/a TOMAHAWK
7    TREATING SERVICES, LLC,

8                      Defendant.
     ------------------------------------------------------------
9

10                    DEPOSITION OF JACK AMEN
                      Taken in behalf of Plaintiff
11
                         8:10 a.m., Tuesday
12                       March 10, 2014

13

14          PURSUANT TO SUBPOENA, the deposition of JACK AMEN

15   was taken in accordance with the applicable Rules of

16   Civil Procedure at the Peasley Law Office, 119 South 3rd

17   Street, Douglas, Wyoming, before Randy A. Hatlestad, a

18   Registered Merit Reporter and a Notary Public in and for

19   the State of Wyoming.

20

21

22

23

24

25                      COPY

87

1    Q. And if you flip with me to the invoice -- or,
2    that work ticket, how many hours are listed there? If
3    you'd flip one more page.
4        A. Six and a half.
5        Q. Can you think of any reason why you billed -- I
6    guess we know that you marked up this invoice, too?
7        A. Yeah, I did.
8        Q. With respect to work that was done by
9    subcontractors, were you able to mark up the invoices
10   from all of your subcontractors, or were some more
11   difficult to do than others?
12       A. Some were a little more difficult.
13       Q. And why was that?
14       A. Because they -- no. I take that back. No, I
15   don't think there was any -- there wasn't anything -- I
16   don't know why we marked it up a quarter hour. I don't.
17       Q. Did you do it on a lot of subcontractor
18   invoices?
19       A. I mean, if -- any reason that we marked up any
20   time like that was based on, you know, all the extra
21   things that were unbillable that we couldn't do, that we
22   couldn't bill.
23       Q. So you were taking a loss on those things, so
24   you had to find a way to get them in the invoice?
25       A. Yeah. We tried to at least make it fair.

89

1        A. She worked from probably March or so until we
2    sold.
3        Q. March of which year? I'm sorry.
4        A. Of '03 -- or, of 2011, the year we sold.
5        Q. Was someone else helping you mark up invoices
6    before Ms. Chambers?
7        A. No.
8        Q. Were you doing it yourself before then?
9        A. Yep.
10       Q. Ms. Chambers, is she now an employee of the new
11   Tomahawk, the one that -- who's the company? I'm losing
12   my mind.
13       A. ZBJ?
14       Q. No.
15       A. A and W?
16       Q. Superior Well Service.
17       A. Yeah. She works for them.
18       Q. She works for them now?
19       A. Uh-huh.
20       Q. Have you had any contact with her -- after
21   Chesapeake brought this matter to your attention, did you
22   talk to her at all?
23       A. Oh, yeah. She's a good friend of ours.
24       Q. How long have you known her?
25       A. I've probably known her for -- well, I never

88

1        Q. And who would have prepared the work tickets?
2    I know that -- sorry. This is going to be a long
3    question. Maybe I'll break it into parts. The work
4    tickets for work that your employees did, they would fill
5    out the top half. Is that accurate?
6        A. Uh-huh.
7        Q. Is that a yes? I'm sorry.
8        A. Yes.
9        Q. And someone in your office would fill out the
10   bottom half?
11       A. Yeah.
12       Q. Who would fill out the work tickets for work
13   performed by subcontractors?
14       A. Barb Chambers.
15       Q. So that's Ms. Chambers' handwriting, that
16   darker ink that we see?
17       A. I believe so. It's not mine.
18       Q. Sure. Did you ever give Ms. Chambers any extra
19   compensation for her efforts in this scheme?
20           MR. GASKINS: Object to form.
21       A. No.
22       Q. (BY MR. AVERY) Did she ever express any
23   concern to you about marking up these invoices?
24       A. No.
25       Q. How long has Ms. Chambers worked for you?

90

1    really got to know her until she come to work for me, but
2    I've known of her before that.
3        Q. Is she from here in Douglas?
4        A. Yeah. Well, she lives over in Glendo.
5        Q. What have you told her about this matter?
6        A. Just that she might get depositioned or
7    something.
8        Q. Have you talked about what you'd ask her to
9    say?
10       A. No. She's not going to hide anything.
11       Q. I appreciate that. Do you have any estimation
12   of how much you overbilled Chesapeake?
13       A. Of how much I overbilled them?
14       Q. Yeah, how much Tomahawk overbilled them.
15       A. Well, I don't feel like I overbilled them. No,
16   I don't.
17       Q. Why don't you feel like you overbilled them?
18       A. Well, because I think we performed a lot of --
19   lot of surfaces -- I can't even talk now -- services that
20   that were unbillable.
21       Q. But you think Chesapeake should have paid for
22   those?
23       A. I think that -- I don't think that they had a
24   problem with it, because they know they asked a lot of
25   us.

24  (Pages 87 to 90)

# EXHIBIT AD



May 4, 2012

3418   15
 <sup></sup>ililIllIlllllillilllillilllilllilllillllllllill
Tomahawk Treating Service Llc
PO Box 403
Douglas, WY 82633-0403

Dear Accounts Receivable Supervisor:

We are currently engaged in a review of our disbursement process. In connection with this review, we would like to verify that our records agree with yours. As a result of acquisition activity, a number of entities have been consolidated into **Chesapeake Energy**. Accordingly, we are requesting a **current statement/aging report, including zero or credit balance accounts** for the entities on the attached list.

In addition, this statement/aging report should reflect the following types of transactions:

- Open Invoices and credit memos
- Deductions or overpayments
- Unapplied cash or cash on account
- Items in suspense
- Other deferred items
- Deposits/prepayments

Please mail this information no *later than* **Friday, June 1, 2012**:

Chesapeake Energy Corporation
P.O. Box 548806
Oklahoma City, OK 73154-8806
Attn: Accounts Payable

You may also fax or email this information directly to our A/P department at (405) 849-0004 or vendorinfo@chk.com.

**Please return the original or copy of this letter indicating your name, title, phone number, and email address with the requested correspondence as soon as possible.** Please do not send billing copies of invoices with this request. If copies are needed, an accounts payable representative will contact you. If you have any questions, please contact our inquiry line at 877-CHK-1GAS (877-245-1427).

Sincerely,

*Kristi Clemmens*

Kristi Clemmens,
Sr Accounting Supervisor, Accounts Payable

*Shirley L. Baker*
Name/Title

*307-358-1885*
Telephone Number

*amendrp@gmail.com*
Email Address

Tomahawk Treating Services, LLC

Aging Summary

As of May 17, 2012

| | Current | 1 - 30 | 31 - 60 |
|---|---|---|---|
| **Chesapeake Energy Corporation** | | | |
| Ahlbrandt 23-63 4-1H | 0.00 | 0.00 | 0.00 |
| Box Creek 30-35-71 A 1H | 0.00 | 0.00 | 0.00 |
| Clausen Ranch 34-70 16-1H | 0.00 | 0.00 | 0.00 |
| Clausen Ranch 34-70 29-1H | 0.00 | 0.00 | 0.00 |
| Enterprise-US 27 State 1-36H | 0.00 | 0.00 | 0.00 |
| Gilbert Ditch Unit 34-73-4-2H | 0.00 | 0.00 | 0.00 |
| Gilbert Ditch Unit 34-73 14-1H | 0.00 | 0.00 | 0.00 |
| Hageman 11-22 UK | 0.00 | 0.00 | 0.00 |
| Idarado 33-71 27-1H | 0.00 | 0.00 | 0.00 |
| Lindstrom 24-8-67 1H | 0.00 | 0.00 | 0.00 |
| Lizard Head 1-8H RE | 0.00 | 0.00 | 0.00 |
| Loveland 12-9-67 1H | 0.00 | 0.00 | 0.00 |
| Morton Ranch Fee 1-25H | 0.00 | 0.00 | 0.00 |
| Northwest Fetter Unit 33-72 1-1H | 0.00 | 0.00 | 0.00 |
| Northwest Fetter Unit 33-72 1-2H | 0.00 | 0.00 | 0.00 |
| Northwest Fetter Unit 34-71 28-1H | 0.00 | 0.00 | 0.00 |
| Potts Draw 35-74 36-1H | 0.00 | 0.00 | 0.00 |
| Rolling Hills Unit 34-75 10-1H | 0.00 | 0.00 | 0.00 |
| Sims 33-71 25-1H | 0.00 | 0.00 | 0.00 |
| Sims 33-71 26-1H | 0.00 | 0.00 | 0.00 |
| Sims 33-71 28-1H | 0.00 | 0.00 | 0.00 |
| South Hylton Ranch Unit 34-74 24-1H | 0.00 | 0.00 | 0.00 |
| Spillman Draw 35-73 17-1H | 0.00 | 0.00 | 0.00 |
| Spillman Draw Unit 35-73 10-1H | 0.00 | 0.00 | 0.00 |
| Spillman Draw Unit 35-73 15-1H | 0.00 | 0.00 | 0.00 |
| Spillman Draw Unit 36-73 36-1H | 0.00 | 0.00 | 0.00 |
| Spillman Draw Unit State 16-1H | 0.00 | 0.00 | 0.00 |
| State 10-67 28-1H | 0.00 | 0.00 | 0.00 |
| State 16-1H | 0.00 | 0.00 | 0.00 |
| State 36-3-63 1H | 0.00 | 0.00 | 0.00 |
| State 8-61 36-1H | 0.00 | 0.00 | 0.00 |
| Strock Federal 33-72 23-1H | 0.00 | 0.00 | 0.00 |
| Sundquist Flats Unit 19-34-72 1H | 0.00 | 0.00 | 0.00 |
| Sundquist Flats Unit 30-34-72 1H | 0.00 | 0.00 | 0.00 |
| Sundquist Flats Unit 34-72 12-1H | 0.00 | 0.00 | 0.00 |
| Sundquist Flats Unit 34-72 16-1H | 0.00 | 0.00 | 0.00 |
| Varra 12-9-66 1H | 0.00 | 0.00 | 0.00 |
| Wagon Hound 23-1H | 0.00 | 0.00 | 0.00 |
| Wagon Hound 25-1H | 0.00 | 0.00 | 0.00 |
| Wagon Hound 33-71 30-1H | 0.00 | 0.00 | 0.00 |
| Wagon Hound 33-72 13-1H | 0.00 | 0.00 | 0.00 |
| Wagonhound 33-72 24-1H | 0.00 | 0.00 | 0.00 |
| West Orpha Unit 33-73 14-1H | 0.00 | 0.00 | 0.00 |
| York Ranch 33-69 19-1H | 0.00 | 0.00 | 0.00 |
| York Ranch Unit 33-69 19-2H | 0.00 | 0.00 | 0.00 |
| York Ranch Unit 33-69 5-1H | 0.00 | 0.00 | 0.00 |
| Chesapeake Energy Corporation - Other | 0.00 | 0.00 | 0.00 |
| **Total Chesapeake Energy Corporation** | 0.00 | 0.00 | 0.00 |
| **TOTAL** | 0.00 | 0.00 | 0.00 |

# Tomahawk Treating Services, LLC
## A/R Aging Summary
### As of May 17, 2012

| | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|
| **Chesapeake Energy Corporation** | | | |
| Ahlbrandt 23-63 4-1H | 0.00 | 2.882.94 | 2.882.94 |
| Box Creek 30-35-71 A 1H | 0.00 | 9.480.00 | 9.480.00 |
| Clausen Ranch 34-70 16-1H | 0.00 | 918.00 | 918.00 |
| Clausen Ranch 34-70 29-1H | 0.00 | 4.593.75 | 4.593.75 |
| Enterprise-US 27 State 1-36H | 0.00 | 954.00 | 954.00 |
| Gilbert Ditch Unit 34-73-4-2H | 0.00 | 246.00 | 246.00 |
| Gilbert Ditch Unit 34-73 14-1H | 0.00 | 741.00 | 741.00 |
| Hageman 11-22 UK | 0.00 | 31.938.00 | 31.938.00 |
| Idarado 33-71 27-1H | 0.00 | 5.925.60 | 5.925.60 |
| Lindstrom 24-8-67 1H | 0.00 | 2.024.50 | 2.024.50 |
| Lizard Head 1-8H RE | 0.00 | 13.825.50 | 13.825.50 |
| Loveland 12-9-67 1H | 0.00 | 1.205.00 | 1.205.00 |
| Morton Ranch Fee 1-25H | 0.00 | 1.650.00 | 1.650.00 |
| Northwest Fetter Unit 33-72 1-1H | 0.00 | 10.224.90 | 10.224.90 |
| Northwest Fetter Unit 33-72 1-2H | 0.00 | 1.635.00 | 1.635.00 |
| Northwest Fetter Unit 34-71 28-1H | 0.00 | 3.114.00 | 3.114.00 |
| Potts Draw 35-74 36-1H | 0.00 | 4.028.00 | 4.028.00 |
| Rolling Hills Unit 34-75 10-1H | 0.00 | 189.00 | 189.00 |
| Sims 33-71 25-1H | 0.00 | 366.00 | 366.00 |
| Sims 33-71 26-1H | 0.00 | 17.010.10 | 17.010.10 |
| Sims 33-71 28-1H | 0.00 | 6.545.75 | 6.545.75 |
| South Hylton Ranch Unit 34-74 24-1H | 0.00 | 20.017.50 | 20.017.50 |
| Spillman Draw 35-73 17-1H | 0.00 | 14.178.63 | 14.178.63 |
| Spillman Draw Unit 35-73 10-1H | 0.00 | 1.962.00 | 1.962.00 |
| Spillman Draw Unit 35-73 15-1H | 0.00 | 1.053.75 | 1.053.75 |
| Spillman Draw Unit 36-73 36-1H | 0.00 | 29.418.00 | 29.418.00 |
| Spillman Draw Unit State 16-1H | 0.00 | 1.978.21 | 1.978.21 |
| State 10-67 28-1H | 0.00 | 2.183.50 | 2.183.50 |
| State 16-1H | 0.00 | 12.444.14 | 12.444.14 |
| State 36-3-63 1H | 0.00 | 1.985.00 | 1.985.00 |
| State 8-61 36-1H | 0.00 | 12.760.00 | 12.760.00 |
| Stroek Federal 33-72 23-1H | 0.00 | 468.00 | 468.00 |
| Sundquist Flats Unit 19-34-72 1H | 0.00 | 16.885.00 | 16.885.00 |
| Sundquist Flats Unit 30-34-72 1H | 0.00 | 19.460.50 | 19.460.50 |
| Sundquist Flats Unit 34-72 12-1H | 0.00 | 3.721.50 | 3.721.50 |
| Sundquist Flats Unit 34-72 16-1H | 0.00 | 10.748.13 | 10.748.13 |
| Varra 12-9-66 1H | 0.00 | 3.060.00 | 3.060.00 |
| Wagon Hound 23-1H | 0.00 | 1.043.05 | 1.043.05 |
| Wagon Hound 25-1H | 0.00 | 6.150.75 | 6.150.75 |
| Wagon Hound 33-71 30-1H | 0.00 | 6.714.00 | 6.714.00 |
| Wagon Hound 33-72 13-1H | 0.00 | 2.346.68 | 2.346.68 |
| Wagonhound 33-72 24-1H | 0.00 | 875.00 | 875.00 |
| West Orpha Unit 33-73 14-1H | 0.00 | 246.00 | 246.00 |
| York Ranch 33-69 19-1H | 0.00 | 2.664.00 | 2.664.00 |
| York Ranch Unit 33-69 19-2H | 0.00 | 480.00 | 480.00 |
| York Ranch Unit 33-69 5-1H | 0.00 | 1.344.00 | 1.344.00 |
| Chesapeake Energy Corporation - Other | 0.00 | 47.01 | 47.01 |
| **Total Chesapeake Energy Corporation** | 0.00 | 293.731.39 | 293.731.39 |
| **TOTAL** | 0.00 | 293,731.39 | 293,731.39 |

**Chesapeake Energy Entities**

Avalon Oil & Gas, LLC
Axio Natural Resources, Inc.
Bird Creek, LLC
Bravo Natural Resources, LP
BRG Petroleum
Bronco Drilling
Canaan Energy
Carmen Acquisition, LLC
Chesapeake Acquisition Corporation
Chesapeake AEZ Exploration LLC
Chesapeake Appalachia, LLC
Chesapeake BNR Corporation
Chesapeake Chelsea Corporation
Chesapeake Energy Corporation
Chesapeake ENO Acquisition, LLC
Chesapeake EP Corporation
Chesapeake Exploration, LP
Chesapeake Exploration, LLC
Chesapeake Focus, LLC
Chesapeake Gothic Corporation
Chesapeake Greystone
Chesapeake KNAN Acquisition, LLC
Chesapeake Land Development Co
Chesapeake LNG, LP
Chesapeake Louisiana, LP
Chesapeake MidContinent Corp.
Chesapeake Mountain Front, LLC
Chesapeake Operating, Inc.
Chesapeake ORC, LLC
Chesapeake Panhandle, LP
Chesapeake Permian, LP
Chesapeake PRH Corporation
Chesapeake Utica, LLC
Chesapeake Zapata, LP
CHK-Staghorn Acquisition LP
Classic Energy, Inc.
Classic Petroleum Resources
CNG-Chesapeake
Concho Exploration

Concho Resources, Inc.
Craton Energy Corporation, II
Diamond Y Enterprises Inc.
Empressa Energy
Faulkner et al
Focus Energy
Grayhawk Energy, Inc.
Gothic Production, LLC
Great Plains Oilfield Rental
Green Valley Resources, LLC
Greystone Petroleum, LLC
Hallwood Energy Corporation
Hallwood Energy Corporation, III
Hallwood Petroleum, LLC
Hodges Trucking, LLC
Jamex II LTD
Jay Petroleum Inc & Yinger Investvents et al
Iron Sights Operating, Inc
John C. Oxley, LLC
K. Stewart Petroleum Corporation
Keystone Rock & Excavating
Laredo Energy, II, LP
Nomac Drilling Corporation
Oracle Resources Oklahoma, GP LLC, et al
Oxley Production
Peake Fuel Solutions, LLC
Pecos Production Company
Performance Technologies, LLC
PTL Prop Solutions, LLC
Permian Resources
Potestas Corporation
Providence Exploration & Production
RDH Enterprises, Inc.
Ricks Exploration
Rising Star Holdings Corp
Santo Resources, Inc.
SAP Acquisition, LLC
Winter Moon Energy Co, LLC

# EXHIBIT AE

# Tomahawk Treating Service, LLC
## P. O. Box 403
## Douglas, WY 82633

### Phone: 307-358-5239
### Fax: 307-358-0925

**Date:** _12-7-10_

**To:** _Chesapeake Energy_
**Attn:** _Charles_
**Fax:** _307-234-6627_

**From:** _Tom Eiden_
**Number of Pages**
**(Including Cover)** _4_

_Charles – Free Tank Rental
Contract per our
conversation). Please
sign and fax back).
~ Thanks Tom_

# Equipment Rental Contract

**1. Names.** *Tomahawk Treating Service LLC*, Owner, and *Chesapeake Energy*, Renter, agree to the following rental.

**2. Equipment Being Rented.** Owner agrees to rent to Renter, and Renter agrees to rent from Owner, the following equipment: 20, 500 Barrel Frac Tanks (insulated to r-12).

**3. Duration of Rental Period.** The rental will begin upon arrival Tomahawk's, Douglas Yard and continue for 365 days (One Year).

**4. Rental Amount.** The rental amount is $60.00 per day.

**5. Payment.** Renter has paid $00.00 to Owner to cover the rental period specified in paragraph 3.

**6. Delivery.** Owner will deliver the Equipment to Renter on __SEE #3__ at: Specified well locations.

**7. Late Return.** If Renter returns the Equipment to Owner after the time and date the rental period ends, Renter will pay Owner a rental charge of $60.00 per day for each day or partial day beyond the end of the rental period until the Equipment is returned.

**8. Damage or Loss.** Renter acknowledges receiving the Equipment in good condition, except as follows: _____.

Renter will return the Equipment to Owner in good condition except as noted above. If the Equipment is damaged while in Renter's possession, Renter will be responsible for the cost of repair.

**9. Use of Equipment.** Renter acknowledges that use of the Equipment creates some risk of personal injury to Renter and third parties, as well as a risk of damage to property, and Renter expressly assumes that risk. Renter therefore agrees to use the Equipment safely and only in the manner for which it is intended to be used. Owner is not responsible for any personal injury or property damage resulting from Renter's misuse, unsafe use, or reckless use of the Equipment. Renter will indemnify and defend Owner from and against

any injury or damage claims arising out of Renter's misuse, unsafe use, or reckless use of the Equipment.

**10. Entire Agreement.** This is the entire agreement between the parties. It replaces and supersedes any and all oral agreements between the parties, as well as any prior writings.

**11. Notices.** All notices must be in writing. A notice may be delivered to a party at the address that follows a party's signature or to a new address that a party designates in writing. A notice may be delivered:

(1) In person

(2) By mail, or email tomahawktreating@gmail.com

**12. Governing Law.** This agreement will be governed by and construed in accordance with the laws of the state of Wyoming.

**13. Counterparts.** This agreement may be signed by the parties in different counterparts and the signature pages combined will create a document binding on all parties.

**14. Modification.** This agreement may be modified only by a written agreement signed by all the parties.

**15. Waiver.** If one party waives any term or provision of this agreement at any time, that waiver will only be effective for the specific instance and specific purpose for which the waiver was given. If either party fails to exercise or delays exercising any of its rights or remedies under this agreement, that party retains the right to enforce that term or provision at a later time.

**16. Severability.** If any court determines that any provision of this agreement is invalid or unenforceable, any invalidity or unenforceability will affect only that provision and will not make any other provision of this agreement invalid or unenforceable and shall be modified, amended, or limited only to the extent necessary to render it valid and enforceable.

OWNER

Tomahawk Treating Service LLC

Po Box 403

Douglas, Wyoming 82633

By: Jack Amen  Manager

Dated: 5-9-10

Printed Name: Jack Amen

RENTER

Chesapeake Energy

Po Box

Oklahoma City, Oklahoma

By: _____

Dated: _____

Printed Name: _____

OWNER

Tomahawk Treating Service LLC

Po Box 403

Douglas, Wyoming 82633

By: Jack Amen Manager

Dated: 5-9-10

Printed Name: Jack Amen

RENTER

Chesapeake Energy

Po Box

Oklahoma City, Oklahoma

By:

Dated: 12-29-10

Printed Name: Charles Ohlson

5880 Enterprise Dr.
Casper, WY 82609
Phone: 307-234-9045
Fax: 307-234-6627



# Fax

| To: | Tomahawk Treating | From: | |
|---|---|---|---|
| Fax: | 307-358-0925 | Pages: | 1 + Cover |
| Phone: | | Date: | 12-9-10 |
| Re: | | cc: | |

☐ Urgent   ☐ For Review   ☐ Please Comment   ☐ Please Reply   ☐ Please Recycle

TO: Tom Eiden

Frac tank rental Contract Signature page.

# EXHIBIT AF

CHESAPEAKE OPERATING, INC. V ZBJ, LLC f/k/a TOMAHAWK TREATING SERVICES, LLC, ET. AL.
CASE NO. CIV-13-940-M
LISTING OF DOCUMENTS REVIEWED

EXPERT REPORT OF GEORGE N. KEENEY III

CHK00025955 – CHK00026117 DETAIL OF PAYMENTS TO TOMAHAWK

LEASE AGREEMENT NOVEMBER 1, 2011 BETWEEN AMEN PROPERTIES, LLC, AND A & W WATER
SERVICES, INC

LEASE AGREEMENT NOVEMBER 1, 2011 BETWEEN 3 TIER LAND, LLC, AND A & W WATER SERVICES, INC

LEASE AGREEMENT APRIL 1, 2011 BETWEEN JACK AMEN AND JIMMY ANDERSON (ON FEBRUARY 3, 2012
LEASE ASSUMED BY ROBERT P. MASER

TOMAHAWK INVOICES AND WORK TICKETS

CHESAPEAKE LETTER DATED MAY 20, 2011 AND TOMAHAWK REPONSE WITH ACCOUNTS RECEIVABLE
LISTING AS OF JUNE 1, 2011.

CHESAPEAKE LETTER DATED MAY 4, 2012 AND TOMAHAWK REPONSE WITH ACCOUNTS RECEIVABLE
LISTING AS OF MAY 17, 2012.

SELECTED E-MAIL EXCHANGES BETWEEN TOMAHAWK AND CHESAPEAKE

SELECTED FAX EXCHANGES BETWEEN TOMAHAWK AND CHESAPEAKE

EQUIPMENT RENTAL CONTRACT – FRAC TANKS

LETTER DATED NOVEMBER 11, 2012 FROM F. SCOTT PEASLEY TO CHESAPEAKE ENERGY

DRAFTS OF TOLLING AGREEMENT

DEFENDANT'S RESPONSES TO PLAINTIFF CHESAPEAKE OPERATING, INC'S FIRST SET OF DISCOVERY
REQUESTS

CONFIDENTIALITY AND NONDISCLOSURE AGREEMENTS
- ???? UNLEGIBLE???? – SR. SECURITY OFFICER
- LINDA M. HAVRILLA – DIRECTOR OF INTERNAL AUDIT
- KYLE COLEMAN – STAFF AUDITOR

CHK 00000001 – CHK 00025217

ZBJ 000001 – ZBJ 020642

# EXHIBIT AG

# TERRY J. WESTEMEIR, CPA, ABV, CFF, CFE
## 2105 East Fifteenth Street, Suite B
## Tulsa, Oklahoma 74104
## (918) 856-3800

## CURRICULUM VITA

### EXPERIENCE

Mr. Westemeir has practiced as a Certified Public Accountant for over thirty five years. His first ten years of practice was directed to providing accounting, tax and financial consulting services to a broad range of clients and entities. For the last twenty five years Mr. Westemeir has focused his career in public accounting to complex accounting, tax, consulting, litigation, forensic, valuation, investigative and fraud matters.

Mr. Westemeir's experience has extended to class action litigation, securities and securities fraud matters, civil and criminal investigations, financial forensics and investigative matters, litigation support and a wide range of valuation engagements. Mr. Westemeir has been designated as expert in matters involving the determination and evaluation of material and significant actual and punitive damage claims and valuation issues.

Mr. Westemeir has testified before the Securities and Exchange Commission, the Department of Justice, the Department of Labor, the Federal Bureau of Investigation, and the Organized Crime Task Force, as well as appearances in Federal and State Courts, and before the Arizona and Oklahoma Accountancy Boards.

Mr. Westemeir has served or presently serves the Courts as Special Master, Discovery Referee, and Receiver. Mr. Westemeir also continues to serve the Oklahoma Accountancy Board as an investigator of alleged malpractice and/or misconduct by its members.

### EMPLOYMENT

**2007 - Present**      **Managing Member, The Analytics Group, LLC**

Founder and member of a forensic accounting, litigation support, business valuation, tax preparation and consulting firm specializing in financial and fraud investigations, forensic accounting engagements and providing accounting, economic, financial, investigative, damages and/or loss analysis and valuation services in litigation and non-litigation environments.

**2007 – 2012**       **Member, Woodrum, Kemendo, Tate & Westemeir, PLLC**

Member in a Firm specializing in providing a broad range of income tax compliance and consultation, general business, finance and economic consulting, forensic accounting, litigation support and valuation services to assist clients in identifying solutions to the challenges of uncertainty and risk. Exceptional experience in all phases of the litigation process

including assisting counsel in the earliest stages of forensic fact-finding and issue development, financial, economic, valuation and damage analysis and calculations, facilitating settlement negotiations and providing expert testimony or rebuttal. Additional services include fraud investigation and forensic accounting projects which also required providing expert witness testimony regarding conclusions and findings in litigation and non-litigation environments.

**2004 - 2007**       **Partner, Tullius Taylor Sartain & Sartain, LLP**

Partner with a regional business and financial services firm. Responsible for Forensic and Litigation Support Services Practice Section and the Valuation Services Practice Section of the Firm.

Supervised investigations and determined financial and economic losses due to fraud and improper asset conversion. Participated with the Office of the Attorney General, the Federal Bureau of Investigation, the Federal Reserve Bank, the Federal Deposit Insurance Corporation and other regulatory agencies in the discovery and quantification of alleged misconduct by corporate insiders.

Responsible for evaluating possible claims of misconduct by professional firms performing legal and attest functions.

Participate with counsel in evaluating and valuing potential class action claims in matters involving fiduciary and environmental issues.

Named as expert and/or fact witness in matters involving claims of personal, business and casualty losses and business valuation issues.

**1991 - 2004**       **Specialist, Munger Tolles & Olson, LLP**

Litigation support specialist with a nationally recognized law firm providing clients with legal services of the highest quality with the utmost integrity. Responsible for interface with attorneys and retained experts in dealing with accounting, economic and financial matters related to securities, commercial and media litigation, criminal investigations and defense, bankruptcy, real estate and employment law.

- Played a significant role in developing settlement models and calculations. Participated in presenting calculations to opposing counsel, insurance representatives and government agencies. Successfully negotiated claims within policy limits including;

- Litigation of a billion dollar claim against a brokerage firm following the bankruptcy of a municipality.

- Litigation of a four hundred million dollar claim against an international toy manufacturer for allegedly arranging a (failed) merger to achieve financial targets.

- Litigation of a one hundred million dollar class action claim against a national health care provider for alleged mismanagement and manipulation of publicly reported financial results.

- Reviewed and developed arguments related to client claim of purchase price adjustments totaling $982 million. Prepared arguments for presentation to an accounting arbitrator.

- With counsel, successfully negotiated with the Department of Justice penalties for claims of fraud in the amount of $478 million for a national health care provider.

- Prepared analysis of audit working papers and assisted in the preparation of witnesses and experts in defense of accountants' malpractice claims ranging from $20 million to $600 million.

- Evaluated potential claims against law firms and accountants for professional misconduct and failure to detect earnings management, fraud and/or insider abuse.

- Testified and was part of team presentations before the Securities and Exchange Commission where we were successful on behalf of clients in avoiding further investigation and/or obtained "no action" notification.

- Worked closely with SEC during investigation of a $100 million healthcare equipment and management services provider. Investigation included a review for fraudulent sales and manipulation of reported quarterly earnings, restatement of previously filed public reports and administrative action against former officers.

- Oversaw all aspects of an investigation of corporate officers of a public company. After removal of said officers assumed de facto operating responsibilities including the filing of quarterly and annual reports.

- Reviewed, organized and prepared for trial records of an entity shuttered by the FBI. Successfully defended Chairman and CEO on 36 counts of bank fraud.

- Successfully orchestrated auction of public company at a price higher than the market capitalization.

- Prepared and presented damage calculations and settlement scenarios for various arbitration and mediation proceedings ranging from $500,000 to hundreds of million dollars.

- Oversaw all aspects of control and production of corporate records in security class-action litigation including review for privilege and imaging processes.

**1987 - 1991**      **Senior Manager, Deloitte & Touche, LLP**

Senior manager with an international accounting firm. Specialized in consulting to and auditing of financial services entities.

- Participated with in-house counsel's office and outside counsel in protective review and analysis of audit working papers and interface with engagement teams in strategizing defense themes related to audits in California, Nevada and Arizona.

- Oversaw audits of financial services entities.

**1984 - 1987**      **Partner, Sharp, Bausch & Co. (merged into Sartain, Fischbein & Co. in 1985)**

Managing partner in a regional accounting firm. Responsible for audits, tax services, and consulting to banks in Oklahoma, Kansas and Texas. Following merger, served as senior manager responsible for audits of financial services and extractive industry clients.

- Oversaw annual audits and directors' examinations for over 40 banks.

- Partnered with the FDIC in change of control, management transition and, where necessitated, closure of banks.

**1977 - 1984**      **Peat, Marwick, Mitchell & Co.**

Staff and management positions with an international accounting firm.

- Participated in audits of entities in the financial services, extractive, manufacturing, healthcare and entertainment industries.

## EDUCATION

| | |
|---|---|
| **1976** | University of Oklahoma, Bachelor of Accountancy |
| **1977** | University of Oklahoma, Masters of Accountancy |

## MEMBERSHIPS AND ORGANIZATIONS

American Institute of Certified Public Accountants (AICPA)
Oklahoma Society of Certified Public Accountants (OSCPA)
AICPA Business Valuation Section
Association of Certified Fraud Examiners
OSCPA Business Valuation/Forensics and Litigation Support Committee – Chair 2012 - 13
Tulsa County Vulnerable Adult Task Force
Investigator – Oklahoma Accountancy Board

## CERTIFICATIONS

Certified Public Accountant (CPA)
Accredited in Business Valuation (ABV)
Certified in Financial Forensics (CFF)
Certified Fraud Examiner (CFE)

# EXHIBIT AH

# Terry J. Westemeir, CPA/ABV/CFF, CFE
## Publications and Expert Testimony Experience

### Publications Within the Last Ten Years

*Judging Experts: A View from the Bench*; published June 2006, Tulsa Lawyer Magazine (republished with permission in CPA Focus Magazine, Sept/Oct 2006)

### Expert Testimony Within the Last Four Years

Hemphill Corporation v Air-X Hemphill, LLC, et. al.; CJ 2005 03190

Harry Johnson v Array Holdings, Inc.; 70 166 00526 09

Hickey, et.al. v O'Conner & Drew, et.al.; CIV 09 349 C

Manorcare Health Services v. Hearne, Lee; CJ 2011-1945

Department of Human Services v. Teague, Nita; CF 2011-1022

Utica Place, LLC v Cowen Construction IV; CJ 2008 - 7864

Thurber, et. al. v Rector; CJ 2011 – 3568

State of Oklahoma v. Robin Marie Warford; CF 2012-5726

J.L. Todhunter v. S.J. Todhunter and Accell Construction, Inc. FD 2012-205

Waits v Viersen Oil & Gas Co.; CJ 2011-4325

State of Oklahoma v. Sharon Denise Pugh; CF-2013-5235

*As Special Master for the Court:*

Utica Place, LLC v Cowen Construction IV; CJ 2008 7864
Cowen Construction IV v Utica Place LLC, et.al.; CJ 2009 09578
Cowen Construction IV v Utica Place LLC, et.al.; CJ 2009 09579
Cowen Construction IV v Utica Place LLC, et.al.; CJ 2009 09580
Cowen Construction IV v Utica Place LLC, et.al.; CJ 2009 09581
American Glass, Inc. v Cowen Construction, IV, et. al.; CJ 2009 9779