**IN THE UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF OKLAHOMA**

| | | |
|---|---|---|
| CHESAPEAKE OPERATING, INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| vs. | ) | |
| | ) | Civil Action No. Civ-13-940-m |
| ZBJ, LLC f/k/a Tomahawk Treating Services, | ) | |
| LLC, and JACK AMEN, | ) | |
| | ) | |
| Defendants. | ) | |

**AFFIDAVIT OF TERRY J. WESTEMEIR, CPA/ABV/CFF, CFE IN SUPPORT OF
DEFENDANTS' DAUBERT MOTION AND TO PRESENT EVIDENCE OF A)
MATERIAL AND PERVASIVE INACCURACIES AND ERRORS IN THE
OVERCHARGE DAMAGES CALCULATIONS PERFORMED AND B) THE
UNRELIABILITY OF THE OVERCHARGE DAMAGES CALCULATED BY GEORGE
N. KEENEY III IN HIS EXPERT REPORT DATED JULY 31, 2014**

I, Terry J. Westemeir, being duly sworn in, state:

1.      I have been engaged as Defendants' expert in the above-captioned matter by the

Drummond Law firm.

2.      The scope of my engagement includes a) calculation of damages, if any, caused by

Defendant; b) evaluation of the calculation of overcharge damages proffered by

Plaintiff's expert George N. Keeney III in his preliminary report dated April 21, 2014, his

Excel spreadsheet received by Defendants on or about June 2, 2014 and the Expert

Report of George N. Keeney III dated July 31, 2014 ("Keeney Report"); and c)

evaluation and calculation of Defendants' counter claims.

3.      During the course of my work related to 2(a) and 2(b) above, I have discovered material

and pervasive inaccuracies and errors in the overcharge damages calculated by Mr.

Keeney and presented in the schedules to the Keeney Report, specifically, the Schedule D

and Schedules E.01 through E.10 attached thereto.

4.  I have been asked to prepare this Affidavit to assist the Court in its consideration of Defendants' Daubert motion by presenting explanation and examples of the categories and nature of the pervasive and material inaccuracies and errors in the overcharge damages calculations performed by Mr. Keeney.

5.  The categories of material and pervasive inaccuracies and errors in the calculation of overcharge damages calculations proffered by the Keeney Report include, but are not limited to: a) failure to recognize more than one Tomahawk person providing work on a work ticket; b) the false assumption that all work was invoiced by Tomahawk on the same day work was performed; c) improper conversion of charges for other products delivered by Tomahawk to an hourly overcharge damages claim; and d) improperly including services provided to and invoiced to Defendants' other customers in the calculation of overcharge damages.

6.  Documentation of an example of the failure to recognize more than one Tomahawk person providing work on a single ticket and the resultant inaccuracies and errors in the overcharge damages calculated by Mr. Keeney is provided at "Exhibit A".[1]

7.  Exhibit "A.1" is page 10 of Schedule D of the Keeney Report. For an invoice dated January 10, 2010 for Tomahawk operator Homer Powell, the Keeney Report calculated that while Homer Powell reported no time card hours (no entry), Plaintiff was billed 45.5 hours, for an "over"billing of 45.5 hours. At the rate of $110 per hour the Keeney Report calculates overcharge damages of $5,005.00, and then applies a "CHK%" (which is also calculated in error), in this case 83% to arrive at an overcharge damages amount of $4,172.24.

---

[1] The Exhibits identified as Exhibits A (1-5), B (1-9), C (1-6) and D (1-4) referenced in this Affidavit are attached hereto and made a part hereof.

8.     Exhibits "A.2" and "A.3" are the invoice and work ticket related to 32 hours (of the 45.5 hours) which the Keeney Report calculates was billed for Homer Powell's services on January 10, 2010.  The invoice and the work ticket clearly document that there were <u>four</u> Tomahawk persons with hours related to this invoice and work ticket; Jack Amen, Homer Powell, a swamper and a pickup operator.  The Keeney Report incorrectly assumes that all hours on the work ticket and invoice were provided by Homer Powell and invoiced at Mr. Powell's rate.

9.     Exhibit "A.4 is the time card for Homer Powell related to the invoice and work ticket at Exhibits "A.2" and "A.3", respectively.  Homer Powell's time card reflect 12.5 hours, beginning his shift at 5:30 p.m. on January 10, 2010, and clocking out at 6:00 a.m. on January 11, 2011.  In error, the Keeney Report fails to account for this time.

10.    The Keeney Report also fails to account for the hours spent by the other <u>three</u> personnel who provided services as reflected on the invoice and work ticket, or to provide the different rates invoiced for the swamper and the pickup operator.

11.    The Keeney Report calculated overcharge damages on 13.5 additional hours (45.5 total hours of "over" less the 32 claimed by an inaccurate analysis of the invoice (Exhibit "A.2") and work ticket (Exhibit "A.3")).  The 13.5 additional hours calculated as an overcharge by Mr. Keeney were related to other Tomahawk customers.

12.    In error, the Keeney Report includes in the overcharge damages calculation for services and hours billed to unrelated customers – North Finn and Norod Oil and Gas.  Exhibit "A.5" is a screen print from the electronic files produced by Plaintiff's counsel representing support for the Keeney Report and the calculations included therein. This exhibit reflects, to arrive at the 45.5 hours attributed to Homer Powell's work tickets

billed on January 10, 2010, 8 hours were provided to North Finn and 5.5 hours were provided to Norod Oil and Gas.

13. As a result of the pervasive inaccuracies and errors in the Keeney Report of the 45.5 hours attributed to Homer Powell on January 10, 2010 the Keeney Report overcharge damages calculations convert 12.5 hours worked and billed by Tomahawk for the services provided by Homer Powell to a claim of 45.5 hours and over $5,000. This is due in part to Keeney ignoring the different rates charged on the invoice and the work ticket for the Tomahawk personnel providing services to Plaintiff identified as a swamper and pickup operator.

14. To illustrate the effect of the above material inaccuracies and errors in this example, the amount calculated by the erroneous Keeney Report results in an overcharge damages claim in excess of the amount of Defendants' invoice to Plaintiff ($5,005.00 reduced to $4,172.24 compared to $3,242.00).

15. The documentation of example of the false assumption that all work was invoiced the same day work was performed and the resultant inaccuracies and errors in the overcharge damages calculated by Mr. Keeney is provided at Exhibit "B".

16. The analysis and overcharge damages calculation reflected in and by the Keeney Report compares only the time card hours of the day of the invoice, ignoring invoice and work ticket documentation that the amount invoiced may represent services provided over multiple days.

17. Exhibit "B.01" is page 64 of Schedule D to the Keeney Report. For March 6, 2011, an overcharge damages claim of $3,250.00 related to Justin Meyer is calculated by comparing 39 hours billed to Plaintiff on March 6, 2011 to time card hours of 14 hours

worked on March 6, 2011.   This results in "over" of 25 hours that, when multiplied by Mr. Keeney by the $130 per hour rate results in an overcharge damages calculation of $3,250.00.

18.     The invoice (Exhibit "B.02") and related work tickets ("B.03" through "B.08"; specifically "B.04", "B.06" and "B.08" for Justin Meyer) represent the documentation for the 39 hours of hours billed for Justin Meyer on March 6, 2011.

19.     As reflected on the work tickets the services were provided to Plaintiff by Justin Meyer on March 4, 2011, March 5, 2011 and March 6, 2011 yet, in calculating the "over" of 25 hours the Keeney Report _**only**_ considers the time card hours of Justin Meyer on March 6, 2011.

20.     The time card of Justin Meyer (Exhibit "B.09") reflects 13.25 hours, 13.5 hours and 13 hours for March 4, 2011, March 5, 2011 and March 6, 2011, respectively.  The time card hours are in each case in excess of the hours recorded on the work ticket for that day and the hours invoiced for the operator (12 hours) as the Keeney Report, in all cases evaluated to date, ignores the hours on the work ticket and invoiced for additional personnel (such as a second operator, a swamper or a pickup operator).  In these cases, it is important to note that this error causes additional inaccuracy and error in the calculated overcharge damages as the Keeney Report does not account for the lower rate billed for swamper and pickup operator services as reflected on the work ticket and invoice.

21.     A proper analysis and consideration of Justin Meyer's time card and comparison of same to the relevant work tickets and the invoice for his work for March 4, 2011, March 5, 2011 and March 6, 2011 would reveal an UNDERcharge of 3.75 hours (39.75 time card hours versus 36 operator hours per the work tickets and invoice billed to Plaintiff) instead

of the overcharge claim sponsored by the Keeney Report by incorrectly asserting that invoiced hours relate only to the hours worked on the date of the invoice.

22.    The documentation of example of improper conversion of charges for other products to an hourly overcharge damages claim and the resultant inaccuracies and errors in the overcharge damages calculated by Mr. Keeney is provided at Exhibit "C".

23.    Exhibit "C.01" is page 100 of Exhibit D to the Keeney Report. On August 21, 2011 an overcharge is reflected, based on the Keeney Report an "over" of 8 hours related to the 13.50 time card hours and 21.5 hours billed for the services of Dennis Rousseau.  This calculation results in the assertion of overcharge damages of $960 by Mr. Keeney.

24.    The invoice (Exhibit "C.02") and the related work ticket (Exhibit "C.04") reflect total operator time of 5 hours (2 hours of non-taxable time plus 3 hours of taxable time).  It also reflects "7 gal" of Biocite and "4 gal" of Surfactant.

25.    I have discovered from an analysis of the supporting electronic files produced on October 31, 2014 by Plaintiff's counsel that the Keeney Report improperly includes and converts the gallons of Biocite and Surfactant to hours (See Exhibit "C.05") and calculates damages based on the operator's (Dennis Rousseau) rate.

26.    I also note for the Court that the error of creating an 8 hour "over" by improperly converting materials and supplies to hours billed is exacerbated by Keeney by calculating the overcharge claim at the operator rate (in this case $120 per hour) when the rate invoiced Plaintiff for Biocite was $75.00 per gallon and the rate invoiced for Surfactant was $24.00 per gallon.

27.    Documentation of example of improperly including services provided to and invoiced to Defendant's other customers in the calculation of damages and the resultant inaccuracies

and errors in the overcharge damages calculated by Mr. Keeney is provided at Exhibit "D".

28. Exhibit "D.01" is page 104 of Exhibit D to the Keeney Report. On September 11, 2011 is reflected an overcharge damages calculation based on the Keeney Report of an "over" of 11 hours related to the services of Scott Tousignant. This calculation results in the assertion of an overcharge damages claim of $1,155 discounted by the "CHK%" to $794.00 by Mr. Keeney.

29. The invoice (Exhibit "D.02") and work ticket (Exhibit "D.03") related to the 11 hours of services provided by Scott Tousignant and calculated by Mr. Keeney as an overcharge were provided to a different Tomahawk customer -- Wild West Contracting, LLC of Douglas, Wyoming.

30. This observation is further supported by the screen print of the Keeney supporting electronic files received on October 31, 2014 from Plaintiff's counsel (See Exhibit "D.04").

31. The categories and examples of inaccuracies and errors in the Keeney Report are material and pervasive in nature to his calculations presented on Exhibit "D" and Exhibits "E.01" through "E.10" and serve as the basis for Mr. Keeney's opinion as to amount of damages. In my opinion, the demonstrated inaccuracies and errors render the Keeney calculation of overcharge damages, the amount of the damages proffered, and the Keeney Report in its entirety unreliable.

Respectfully submitted under penalty of perjury that the foregoing is true and correct

Dated this 25th day of November 2014.

Terry J. Westemeir, CPA/ABV/CFF, CFE

Subscribed and sworn to before me this 25th day of November 2014, by Terry J. Westemeir

Witness my hand and official seal
My commission expires: 1-30-18

Notary Public

# EXHIBIT A

| Time Card Hrs | Hours Billed | 100% Over | 100% TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk >0 | CHK =0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8.50 | 8.50 | - | - | - | - |  | 5% | 01/04/10 | Cheney, Jessie | $ 120 | - | - |
| 5.50 | 6.00 | 0.50 | - | 42.50 | 42.50 | 2.17 | 5% |  | Franco, Richard | $ .85 | 2.17 | - |
| 14.00 | 15.50 | 1.50 | - | 157.50 | 157.50 | 8.03 | 5% |  | Griffith, Keith | $ 105 | 8.03 | - |
| 11.00 | 11.50 | 0.50 | - | 55.00 | 55.00 | 2.81 | 5% |  | Maccue, Jesse | $ 110 | 2.81 | - |
| 11.50 | 12.00 | 0.50 | - | 47.50 | 47.50 | 2.42 | 5% |  | Miller, James | $ 95 | 2.42 | - |
| 10.00 | 6.50 | - | - | - | - |  | 5% |  | Rousseau, Dennis | $ 85 | - | - |
| 10.00 | 6.00 | - | - | - | - |  | 5% |  | Walton, Luke | $ 120 | - | - |
| 14.00 | 14.00 | - | - | - | - |  | 5% |  | Powell, Homer | $ 110 | - | - |
| 5.50 |  | - | - | - | - |  | 5% |  | Shawn | $ 95 | - | - |
| 9.00 | 9.00 | - | - | - | - |  | 26% | 01/05/10 | Cheney, Jessie | $ 110 | - | - |
| 15.00 | 16.00 | 1.00 | - | 95.00 | 95.00 | 25.17 | 26% |  | Franco, Richard | $ 95 | 25.17 | - |
| 10.50 | 12.00 | 1.50 | - | 157.50 | 157.50 | 41.73 | 26% |  | Griffith, Keith | $ 105 | 41.73 | - |
| 9.00 | 9.00 | - | - | - | - |  | 26% |  | Howle, Jacob | $ 110 | - | - |
| 8.00 | 9.00 | 1.00 | - | 110.00 | 110.00 | 29.15 | 26% |  | Maccue, Jesse | $ 110 | 29.15 | - |
| - | 10.00 | 10.00 | 850.00 | - | 850.00 | 225.23 | 26% |  | Miller, James | $ 85 | - | 225.23 |
| 6.00 | 6.00 | - | - | - | - |  | 26% |  | Rousseau, Dennis | $ 85 | - | - |
| 13.00 | 13.50 | 0.50 | - | 55.00 | 55.00 | 14.57 | 26% |  | Powell, Homer | $ 110 | 14.57 | - |
| 4.50 |  | - | - | - | - |  | 26% |  | Zach/Ed | $ 65 | - | - |
| 2.00 | 3.50 | 1.50 | - | 157.50 | 157.50 | 72.33 | 46% | 01/06/10 | Griffith, Keith | $ 105 | 72.33 | - |
| - | 17.00 | 17.00 | 2,040.00 | - | 2,040.00 | 936.79 | 46% |  | Howle, Jasson | $ 120 | - | 936.79 |
| 12.00 | 11.50 | - | - | - | - |  | 46% |  | Maccue, Jesse | $ 110 | - | - |
| 6.00 | 6.00 | - | - | - | - |  | 46% |  | Rousseau, Dennis | $ 85 | - | - |
| 14.00 | 22.50 | 8.50 | - | 935.00 | 935.00 | 429.36 | 46% |  | Walton, Luke | $ 110 | 429.36 | - |
| 10.50 | 10.50 | - | - | - | - |  | 46% |  | Powell, Homer | $ 110 | - | - |
| 12.00 |  | - | - | - | - |  | 46% |  | Zach/Beau | $ 110 | - | - |
| 19.00 | 39.00 | 20.00 | - | 2,200.00 | 2,200.00 | 1,625.70 | 74% | 01/07/10 | Cheney, Jessie | $ 110 | 1,625.70 | - |
| 8.50 | 8.50 | - | - | - | - |  | 74% |  | Franco, Richard | $ 85 | - | - |
| 10.00 | 8.00 | - | - | - | - |  | 74% |  | Griffith, Keith | $ 105 | - | - |
| 7.50 | 6.50 | - | - | - | - |  | 74% |  | Howle, Jacob | $ 110 | - | - |
| 11.50 | 11.50 | - | - | - | - |  | 74% |  | Maccue, Jesse | $ 110 | - | - |
| 18.00 | 18.00 | - | - | - | - |  | 74% |  | Miller, James | $ 85 | - | - |
| 6.50 | 6.00 | - | - | - | - |  | 74% |  | Rousseau, Dennis | $ 85 | - | - |
| 17.50 | 39.00 | 21.50 | - | 2,365.00 | 2,365.00 | 1,747.63 | 74% |  | Walton, Luke | $ 110 | 1,747.63 | - |
| 6.50 | 6.50 | - | - | - | - |  | 74% |  | Powell, Homer | $ 110 | - | - |
| 8.50 | 10.50 | 2.00 | - | 170.00 | 170.00 | 106.10 | 62% | 01/08/10 | Franco, Richard | $ 85 | 106.10 | - |
| 14.00 | 14.50 | 0.50 | - | 52.50 | 52.50 | 32.77 | 62% |  | Griffith, Keith | $ 105 | 32.77 | - |
| - | 10.00 | 10.00 | 1,100.00 | - | 1,100.00 | 686.54 | 62% |  | Howle, Jacob | $ 110 | - | 686.54 |
| 9.50 | 9.00 | - | - | - | - |  | 62% |  | Maccue, Jesse | $ 110 | - | - |
| 17.00 | 18.00 | 1.00 | - | 85.00 | 85.00 | 53.05 | 62% |  | Miller, James | $ 85 | 53.05 | - |
| - | 24.00 | 24.00 | 2,640.00 | - | 2,640.00 | 1,647.69 | 62% |  | Myer, John | $ 110 | - | 1,647.69 |
| 6.00 | 6.00 | - | - | - | - |  | 62% |  | Rousseau, Dennis | $ 85 | - | - |
| 14.50 | 32.00 | 17.50 | - | 1,925.00 | 1,925.00 | 1,201.44 | 62% |  | Walton, Luke | $ 110 | 1,201.44 | - |
| 12.50 | 13.00 | 0.50 | - | 55.00 | 55.00 | 34.33 | 62% |  | Powell, Homer | $ 110 | 34.33 | - |
| 14.00 | 14.00 | - | - | - | - |  | 86% | 01/09/10 | Franco, Richard | $ 85 | - | - |
| - | 32.00 | 32.00 | 3,520.00 | - | 3,520.00 | 3,043.44 | 86% |  | Myer, John | $ 110 | - | 3,043.44 |
| 6.00 | 6.00 | - | - | - | - |  | 86% |  | Rousseau, Dennis | $ 85 | - | - |
| 7.50 | 8.00 | 0.50 | - | 77.50 | 77.50 | 67.01 | 86% |  | Walton, Luke | $ 155 | 67.01 | - |
| 24.00 |  | - | - | - | - |  | 86% |  | Zach/ Ed | $ 110 | - | - |
| 14.00 | 14.00 | - | - | - | - |  | 83% | 01/10/10 | Franco, Richard | $ 85 | - | - |
| 6.00 | 6.00 | - | - | - | - |  | 83% |  | Rousseau, Dennis | $ 85 | - | - |
| - | 45.50 | 45.50 | 5,005.00 | - | 5,005.00 | 4,172.24 | 83% |  | Powell, Homer | $ 110 | - | 4,172.24 |
| 24.00 |  | - | - | - | - |  | 83% |  | Ed/ Zach | $ 110 | - | - |
| 14.00 | 15.50 | 1.50 | - | 172.50 | 172.50 | 123.66 | 72% | 01/11/10 | Griffith, Keith | $ 115 | 123.66 | - |
| 13.50 | 11.50 | - | - | - | - |  | 72% |  | Howle, Jacob | $ 130 | - | - |
| - | 1.50 | 1.50 | 127.50 | - | 127.50 | 91.40 | 72% |  | Howle, Jasson | $ 85 | - | 91.40 |
| 10.00 | 6.00 | - | - | - | - |  | 72% |  | Lawton, Buck | $ 85 | - | - |
| 13.00 | 13.50 | 0.50 | - | 42.50 | 42.50 | 30.47 | 72% |  | Miller, James | $ 85 | 30.47 | - |
| 8.00 | 8.00 | - | - | - | - |  | 72% |  | Rousseau, Dennis | $ 85 | - | - |
| 32.00 |  | - | - | - | - |  | 72% |  | David/ Shawn | $ 110 | - | - |
| 24.00 |  | - | - | - | - |  | 72% |  | Zach/ Luke | $ 110 | - | - |
| 7.50 | 8.00 | 0.50 | - | 42.50 | 42.50 | 23.17 | 55% | 01/12/10 | Franco, Richard | $ 85 | 23.17 | - |
| 11.00 | 8.50 | - | - | - | - |  | 55% |  | Griffith, Keith | $ 115 | - | - |
| 10.50 | 13.00 | 2.50 | - | 275.00 | 275.00 | 149.94 | 55% |  | Howle, Jacob | $ 110 | 149.94 | - |
| - | 10.50 | 10.50 | 892.50 | - | 892.50 | 486.61 | 55% |  | Howle, Jasson | $ 85 | - | 486.61 |
| - | 32.00 | 32.00 | 3,520.00 | - | 3,520.00 | 1,919.19 | 55% |  | Lyons, Shane | $ 110 | - | 1,919.19 |
| 14.00 | 14.50 | 0.50 | - | 55.00 | 55.00 | 29.99 | 55% |  | Maccue, Jesse | $ 110 | 29.99 | - |
| 13.50 | 13.50 | - | - | - | - |  | 55% |  | Miller, James | $ 85 | - | - |
| 9.50 | 6.50 | - | - | - | - |  | 55% |  | Walton, Luke | $ 125 | - | - |
| 13.00 | 14.00 | 1.00 | - | 110.00 | 110.00 | 59.97 | 55% |  | Powell, Homer | $ 110 | 59.97 | - |
| 24.00 |  | - | - | - | - |  | 55% |  | Zach/ John | $ 110 | - | - |
| 8.00 | 9.00 | 1.00 | - | 85.00 | 85.00 | 42.02 | 49% | 01/13/10 | Franco, Richard | $ 85 | 42.02 | - |
| 9.50 | 15.50 | 6.00 | - | 690.00 | 690.00 | 341.09 | 49% |  | Griffith, Keith | $ 115 | 341.09 | - |
| 8.50 | 13.00 | 4.50 | - | 540.00 | 540.00 | 266.94 | 49% |  | Howle, Jacob | $ 120 | 266.94 | - |
| - | 9.50 | 9.50 | 807.50 | - | 807.50 | 399.18 | 49% |  | Howle, Jasson | $ 85 | - | 399.18 |



EXHIBIT

A.1



# Tomahawk Treating Service, LLC
P. O. Box 403
Douglas, WY 82633

# Invoice

| Date | Invoice # |
|---|---|
| 1/10/2010 | 37740 |

Ph 307-358-5239  Fax 307-358-0925

**Bill To**
Chesapeake Operating, Inc.
P.O. Box 548806
Oklahoma City, OK. 73154

| Location | | | | Terms | Operator | Ordered By |
|---|---|---|---|---|---|---|
| Wildcat | | | | Net 45 | Jack/ Homer | Larry |

Spillman Draw Unit State 16-1H
AFE# 149071

| Work Ticket | Description | Item | Qty | Rate | Amount |
|---|---|---|---|---|---|
| 30936 | Work performed within the 250 ft well site area | 4-Hot Oil Truck | 24 | 110.00 | 2,640.00T |
| | Swamper - Hot Oiler | Swamper - Hot Oiler | 4 | 50.00 | 200.00T |
| | | Pick-Up/Operator | 4 | 65.00 | 260.00 |

| | |
|---|---|
| **Subtotal** | $3,100.00 |
| **Sales Tax (5.0%)** | $142.00 |
| **Total** | $3,242.00 |

Signature:

Refer to work ticket for detail

EXHIBIT

tabbies

A.2

ZBJ 022192

# TOMAHAWK TREATING SERVICES, LLC
## P.O. Box 403 Douglas, WY 82633
### (307) 358-5239

Company _Chesapeake_

Lease & Well No. _Spillman Draw 16-1H_

Field _____ County _Converse_

Date _1-10-10_ Truck No. _4 H.O.T._

Ordered by: _Larry_ Operator _Jack Amen/Homer Powell_

Gauge ticket: ☐ Yes ☐ No

_12AM to 12AM_ OPERATIONS

_Heated tanks as needed_

AFE# 149071

| | AMOUNT | RATE | TOTAL |
|---|---|---|---|
| | | | |
| HOURS NON-TAXABLE | | | |
| HOURS TAXABLE | 24 hrs | 110.00 | 2640.00 T |
| DIESEL SURCHARGE | | | |
| PROPANE | | | |
| CHEMICAL _Swamper_ | 4 hrs | 50.00 | 200.00 T |
| OTHER _Pickup_ | 4 hrs | 65.00 | 260.00 |
| | | SUBTOTAL | 3100.00 |
| | | TAX | 142.00 |
| | | TOTAL | 3242.00 |

Signed by: _____

No: 30936

EXHIBIT
tables A.3

7B.I 022193

# DAILY TIME CARD

©2003 REDIFORM® 4K406

| EMPLOYEE'S NAME: Howard Powell | | | EMPLOYEE'S NO. | | | ENTERED | DATE: | | |
|---|---|---|---|---|---|---|---|---|---|
| JOB NAME OR NO. | | KIND OF WORK DONE | | HOURS | RATE | AMOUNT | | IN | OUT |
| 1-11-10 | 1 | Nored North Five | | 12½ | | | | 5:30 | 6:40 |
| 1-12-10 | 2 | Newfield interline Northfive | | 13 | | | | 5:30 | 6:30 |
| 1-13-10 | 3 | TCP SHOP | | 11 | | | | | |
| 1-14-10 | 4 | Newfield | | 11½ | | | | 5:30 | 5:00 |
| 1-15-10 | 5 | See Time Card | | 12 | | | | | |
| | 6 | | | | | | | | |
| | 7 | | | | | | | | |
| | 8 | | | | | | | | |
| | 9 | | | 40 | | HoT.K | | | |
| | 10 | | TOTAL REGULAR TIME | 20 | OT | HoT.K | | | |
| | 11 | | TOTAL OVERTIME | 60 | | Total | | | |
| ENTERED PAYROLL: | ENTERED REPAIR ORDER: | | TIME AND JOB NOS. CORRECT: | FOREMAN: | | | | | |

EXHIBIT

A.4

tabbies®

ZBJ 016214

| Set Name | Grouped | Inv Date | Vehicle | Model | Inv Name | Fed Truck Number | Unit Number | Driver Name | Updated Drv Name | Driver 2 | Timecard | Invoiced | Invoiced Fee | General Fee | Detail Fee | Work performed with | Description | Qty | Units | Field | Class | Amount | Receivables | Invoiced2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Ann | Other | 1/10/2010 | 2010 | 1 | 37704 | | 31530 | Homer | Powell, Homer | Powell, Homer | | | | | 2,5-Hot Oil Truck | Work performed with | Travel - Hot Oil Truck | 3.5 | Hrs | 110 | 5-Hot Oil T | 385 | 1/10/2010 | Y |
| North Ann | Other | 1/10/2010 | 2010 | 1 | 37704 | | 31530 | Homer | Powell, Homer | Powell, Homer | | | | | 1 Travel-Hot Oil | Travel - Hot Oil Trucks | | 0.5 | Hrs | 110 | 5-Hot Oil T | 55 | 1/10/2010 | Y |
| North Ann | Other | 1/10/2010 | 2010 | 1 | 37705 | | 31529 | Homer | Powell, Homer | Powell, Homer | | | | | 2,5-Hot Oil Truck | Work performed with | | 3.5 | Hrs | 110 | 5-Hot Oil T | 385 | 1/10/2010 | Y |
| North Ann | Other | 1/10/2010 | 2010 | 1 | 37705 | | 31529 | Homer | Powell, Homer | Powell, Homer | | | | | 1 Travel-Hot Oil | Travel-Hot Oil | | 0.5 | Hrs | 110 | 5-Hot Oil T | 55 | 1/10/2010 | Y |
| Nored Oil & C | Other | 1/10/2010 | 2010 | 1 | 37703 | | 31528 | Homer | Powell, Homer | Powell, Homer | | | | | 2,5-Hot Oil Truck | Work performed with | | 4 | Hrs | 110 | 5-Hot Oil T | 440 | 1/10/2010 | Y |
| Nored Oil & C | Other | 1/10/2010 | 2010 | 1 | 37703 | | 31528 | Homer | Powell, Homer | Powell, Homer | | | | | 1 Travel-Hot Oil | Travel-Hot Oil Trucks | | 1.5 | Hrs | 110 | 5-Hot Oil T | 165 | 1/10/2010 | Y |
| CHK | CHK | 1/10/2010 | 2010 | 1 | 37740 | | 30936 Jack/Homer | | Powell, Homer | Powell, Homer | | | | | 3 Pick-Up/Operator | Pickup | | 4 | hrs | 65 | Pickup | 260 | 1/10/2010 | Y |
| CHK | CHK | 1/10/2010 | 2010 | 1 | 37740 | | 30936 Jack/Homer | | Powell, Homer | Powell, Homer | | | | | 2 Swamper - Hot Oiler | Swamper - Hot Oiler | | 4 | Hrs | 50 | 4-Hot Oil T | -200 | 1/10/2010 | Y |
| CHK | CHK | 1/10/2010 | 2010 | 1 | 37740 | | 30936 Jack/Homer | | Powell, Homer | Powell, Homer | | | | | 1,4-Hot Oil Truck | Work performed with | | 24 | Hrs | 110 | 4-Hot Oil T | 2640 | 1/10/2010 | Y |



EXHIBIT
A.5
tabbies

# EXHIBIT B

| Time Card Hrs | Hours Billed | 100% Over | 100% TC=0 | 100% TC=0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | chk >0 | CHK =0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10.50 | 8.00 | - | - | - | - | - | 100% | 03/05/11 | Warner, Travis | $ 106 | - | - |
| 5.00 | 5.00 | - | - | - | - | - | 100% | | Powell, Homer... | $ 130 | - | - |
| 8.25 | 51.00 | 42.75 | - | 5,557.50 | 5,557.50 | 5,557.50 | 100% | 03/06/11 | Allen, Debra | $ 130 | 5,557.50 | - |
| 4.50 | 4.50 | 4.50 | 477.00 | - | 477.00 | 477.00 | 100% | | Hinckley, Maggie | $ 106 | - | 477.00 |
| 7.25 | 7.50 | 0.25 | - | 24.00 | 24.00 | 24.00 | 100% | | Kersting, Donald | $ 96 | 24.00 | - |
| 2.50 | 14.50 | 12.00 | - | 1,152.00 | 1,152.00 | 1,152.00 | 100% | | Maccue, Jeffrey | $ 96 | 1,152.00 | - |
| 14.00 | 41.00 | 27.00 | - | 2,592.00 | 2,592.00 | 2,592.00 | 100% | | Martinez, Zach | $ 96 | 2,592.00 | - |
| 14.00 | 39.00 | 25.00 | - | 3,250.00 | 3,250.00 | 3,250.00 | 100% | | Meyer, Justin | $ 130 | 3,250.00 | - |
| - | 5.00 | 5.00 | 530.00 | - | 530.00 | 530.00 | 100% | | Palmer, Scott | $ 106 | - | 530.00 |
| 11.50 | 16.50 | 5.00 | - | 875.00 | 875.00 | 875.00 | 100% | | Walton, Luke | $ 175 | 875.00 | - |
| 3.50 | 6.00 | 2.50 | - | 265.00 | 265.00 | 265.00 | 100% | | Warner, Travis | $ 106 | 265.00 | - |
| 10.75 | 15.50 | 4.75 | - | 617.50 | 617.50 | 604.09 | 98% | 03/07/11 | Allen, Debra | $ 130 | 604.09 | - |
| 12.50 | 23.50 | 11.00 | - | 1,925.00 | 1,925.00 | 1,883.21 | 98% | | Chapman, Trent | $ 175 | 1,883.21 | - |
| 13.00 | 10.50 | - | - | - | - | - | 98% | | Griffith, Keith | $ 130 | - | - |
| 13.75 | 8.00 | - | - | - | - | - | 98% | | Lang, Dave | $ 96 | - | - |
| 8.00 | 16.50 | 8.50 | - | 901.00 | 901.00 | 881.44 | 98% | | Loft, Rex | $ 106 | 881.44 | - |
| 1.25 | 14.00 | 12.75 | - | 1,224.00 | 1,224.00 | 1,197.43 | 98% | | Maccue, Jeffrey | $ 96 | 1,197.43 | - |
| 11.50 | 10.00 | - | - | - | - | - | 98% | | Maccue, Jesse | $ 145 | - | - |
| - | 21.00 | 21.00 | 2,016.00 | - | 2,016.00 | 1,972.23 | 98% | | Martinez, Zach | $ 96 | - | 1,972.23 |
| 13.25 | 13.00 | - | - | - | - | - | 98% | | Meyer, Justin | $ 130 | - | - |
| - | 12.00 | 12.00 | 1,152.00 | - | 1,152.00 | 1,126.99 | 98% | | Miller, Cheyney | $ 96 | - | 1,126.99 |
| - | 14.00 | 14.00 | 1,484.00 | - | 1,484.00 | 1,451.78 | 98% | | Palmer, Scott | $ 106 | - | 1,451.78 |
| 3.50 | 9.00 | 5.50 | - | 583.00 | 583.00 | 570.34 | 98% | | Penick, William (Bil | $ 106 | 570.34 | - |
| 3.75 | 22.50 | 18.75 | - | 1,987.50 | 1,987.50 | 1,944.35 | 98% | | Rousseau, Dennis | $ 106 | 1,944.35 | - |
| 14.50 | 14.50 | - | - | - | - | - | 98% | | Walton, Luke | $ 175 | - | - |
| 11.75 | 6.50 | - | - | - | - | - | 98% | | Warner, Travis | $ 123 | - | - |
| - | 9.00 | 9.00 | 1,170.00 | - | 1,170.00 | 1,144.60 | 98% | | Powell, Homer | $ 130 | - | 1,144.60 |
| 8.00 | 3.50 | - | - | - | - | - | 86% | 03/08/11 | Allen, Debra | $ 106 | - | - |
| 12.75 | 27.00 | 14.25 | - | 1,852.50 | 1,852.50 | 1,601.68 | 86% | | Allen, Lewis | $ 130 | 1,601.68 | - |
| 8.50 | 3.00 | - | - | - | - | - | 86% | | Chapman, Trent | $ 145 | - | - |
| 13.50 | 4.00 | - | - | - | - | - | 86% | | Griffith, Keith | $ 125 | - | - |
| 13.25 | 39.00 | 25.75 | - | 3,347.50 | 3,347.50 | 2,894.27 | 86% | | Johnson, Michael | $ 130 | 2,894.27 | - |
| 13.25 | 10.00 | - | - | - | - | - | 86% | | Kersting, Donald | $ 106 | - | - |
| 13.75 | 13.00 | - | - | - | - | - | 86% | | Knerr, Dale | $ 130 | - | - |
| 10.75 | 6.00 | - | - | - | - | - | 86% | | Lang, Dave | $ 106 | - | - |
| 12.00 | 26.00 | 14.00 | - | 1,484.00 | 1,484.00 | 1,283.08 | 86% | | Loft, Rex | $ 106 | 1,283.08 | - |
| 12.00 | 13.50 | 1.50 | - | 195.00 | 195.00 | 168.60 | 86% | | Maccue, Jesse | $ 130 | 168.60 | - |
| 3.50 | 3.50 | - | - | - | - | - | 86% | | Penick, William (Bil | $ 106 | - | - |
| 11.00 | 6.50 | - | - | - | - | - | 86% | | Ramos, Inocencio | $ 130 | - | - |
| 7.75 | 4.00 | - | - | - | - | - | 86% | | Rousseau, Dennis | $ 106 | - | - |
| 11.00 | 11.00 | - | - | - | - | - | 86% | | Spragg, Jim | $ 96 | - | - |
| 15.00 | 13.00 | - | - | - | - | - | 86% | | Walton, Luke | $ 155 | - | - |
| 9.75 | 8.00 | - | - | - | - | - | 86% | | Warner, Travis | $ 123 | - | - |
| 5.25 | 14.50 | 9.25 | - | 1,202.50 | 1,202.50 | 1,039.69 | 86% | | Powell, Homer | $ 130 | 1,039.69 | - |
| - | 11.50 | 11.50 | 1,219.00 | - | 1,219.00 | 778.02 | 64% | 03/09/11 | Allen, Debra | $ 106 | - | 778.02 |
| 11.50 | 18.50 | 7.00 | - | 875.00 | 875.00 | 558.46 | 64% | | Griffith, Keith | $ 125 | 558.46 | - |
| 9.00 | 3.00 | - | - | - | - | - | 64% | | Hinckley, Maggie | $ 106 | - | - |
| - | 18.50 | 18.50 | 1,961.00 | - | 1,961.00 | 1,251.59 | 64% | | Kersting, Donald | $ 106 | - | 1,251.59 |
| 13.25 | 10.50 | - | - | - | - | - | 64% | | Lang, Dave | $ 106 | - | - |
| - | 6.50 | 6.50 | 689.00 | - | 689.00 | 439.75 | 64% | | Loft, Rex | $ 106 | - | 439.75 |
| 11.50 | 13.00 | 1.50 | - | 195.00 | 195.00 | 124.46 | 64% | | Maccue, Jesse | $ 130 | 124.46 | - |
| 12.75 | 12.00 | - | - | - | - | - | 64% | | Miller, Cheyney | $ 96 | - | - |
| 14.00 | 22.50 | 8.50 | - | 816.00 | 816.00 | 520.81 | 64% | | Palmer, Scott | $ 96 | 520.81 | - |
| 11.25 | 6.00 | - | - | - | - | - | 64% | | Penick, William (Bil | $ 96 | - | - |
| 5.50 | 6.00 | 0.50 | - | 65.00 | 65.00 | 41.49 | 64% | | Ramos, Inocencio | $ 130 | 41.49 | - |
| 12.25 | 9.50 | - | - | - | - | - | 64% | | Rousseau, Dennis | $ 106 | - | - |
| 11.00 | 11.00 | - | - | - | - | - | 64% | | Warner, Travis | $ 106 | - | - |
| 6.25 | 12.50 | 6.25 | - | 875.00 | 875.00 | 558.46 | 64% | | Powell, Homer | $ 140 | 558.46 | - |
| 8.50 | 11.00 | 2.50 | - | 265.00 | 265.00 | 177.32 | 67% | 03/10/11 | Allen, Debra | $ 106 | 177.32 | - |
| 10.00 | 21.00 | 11.00 | - | 1,375.00 | 1,375.00 | 920.05 | 67% | | Griffith, Keith | $ 125 | 920.05 | - |
| 7.25 | 16.00 | 8.75 | - | 927.50 | 927.50 | 620.61 | 67% | | Hainach, Clint | $ 106 | 620.61 | - |
| 7.00 | 10.00 | 3.00 | - | 318.00 | 318.00 | 212.78 | 67% | | Hinckley, Maggie | $ 106 | 212.78 | - |
| 13.00 | 26.00 | 13.00 | - | 1,690.00 | 1,690.00 | 1,130.82 | 67% | | Knerr, Dale | $ 130 | 1,130.82 | - |
| 11.00 | 15.00 | 4.00 | - | 436.00 | 436.00 | 291.74 | 67% | | Loft, Rex | $ 109 | 291.74 | - |
| 9.25 | 9.50 | 0.25 | - | 35.00 | 35.00 | 23.42 | 67% | | Maccue, Jesse | $ 140 | 23.42 | - |
| 13.25 | 39.00 | 25.75 | - | 3,347.50 | 3,347.50 | 2,239.90 | 67% | | Meyer, Justin | $ 130 | 2,239.90 | - |
| 13.50 | 11.00 | - | - | - | - | - | 67% | | Walton, Luke | $ 130 | - | - |
| 9.50 | 5.00 | - | - | - | - | - | 67% | | Warner, Travis | $ 106 | - | - |
| 11.75 | 12.00 | 0.25 | - | 35.00 | 35.00 | 23.42 | 71% | | Powell, Homer | $ 140 | 23.42 | - |
| 6.00 | 3.00 | - | - | - | - | - | 71% | 03/11/11 | Allen, Debra | $ 106 | - | - |
| 12.75 | 26.00 | 13.25 | - | 1,722.50 | 1,722.50 | 1,216.27 | 71% | | Allen, Lewis | $ 130 | 1,216.27 | - |
| 7.50 | 6.50 | - | - | - | - | - | 71% | | Chapman, Trent | $ 145 | - | - |
| 8.00 | 12.00 | 4.00 | - | 500.00 | 500.00 | 353.05 | 71% | | Griffith, Keith | $ 125 | 353.05 | - |
| 8.25 | 27.00 | 18.75 | - | 2,437.50 | 2,437.50 | 1,721.14 | 71% | | Johnson, Michael | $ 130 | 1,721.14 | - |



EXHIBIT
B.1



**Tomahawk Treating Service, LLC**
P. O. Box 403
Douglas, WY 82633

Ph 307-358-5239  Fax 307-358-0925

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/6/2011 | 42969 |

**Bill To**

Chesapeake Operating, Inc.
P.O. Box 548806
Oklahoma City, OK  73154

| Location |
|----------|
| Powder River |
| Hildebrand #1 |
| PN# 629573 |

| Terms | Operator | Ordered By |
|-------|----------|------------|
| Net 45 | Dale/Jesse | |

| Work Ticket | Description | Item | Qty | Rate | Amount |
|-------------|-------------|------|-----|------|--------|
| 40921 | Work performed within the 250 ft well site area | 3- Hot Oil Truck | 12 | 130.00 | 1,560.00T |
| | | Pick-Up/Operator | 1 | 70.00 | 70.00 |
| 40198 | Work performed within the 250 ft well site area | 3- Hot Oil Truck | 12 | 130.00 | 1,560.00T |
| | | Pick-Up/Operator | 1 | 70.00 | 70.00 |
| 40922 | Work performed within the 250 ft well site area | 3- Hot Oil Truck | 12 | 130.00 | 1,560.00T |
| | | Pick-Up/Operator | 1 | 70.00 | 70.00 |
| 40199 | Work performed within the 250 ft well site area | 3- Hot Oil Truck | 12 | 130.00 | 1,560.00T |
| | | Pick-Up/Operator | 1 | 70.00 | 70.00 |
| 40923 | Work performed within the 250 ft well site area | 3- Hot Oil Truck | 12 | 130.00 | 1,560.00T |
| | | Pick-Up/Operator | 1 | 70.00 | 70.00 |
| 40200 | Work performed within the 250 ft well site area | 3- Hot Oil Truck | 12 | 130.00 | 1,560.00T |
| | | Pick-Up/Operator | 1 | 70.00 | 70.00 |

Signature

Refer to work ticket for detail

| | |
|--|--|
| **Subtotal** | $9,780.00 |
| **Sales Tax  (5.0%)** | $468.00 |
| **Total** | $10,248.00 |

**EXHIBIT**
B.2
tabbies

ZBJ 006157

# TOMAHAWK TREATING SERVICE, LLC
## WORK TICKET
### (307) 358-5239

Company _CHESAPEAKE_

Lease & Well No. _HILDEBRAND No. 2_

Field _____ County _CONVERSE_

Date _3-4-11_ Truck No. _3_

Ordered by _____ Driver _DALE KERR_
(Print Name)

Gauge Ticket: ☐ Yes ☐ No

### Description of Work Done

INJECTED PRODUCTION WATER INTO WELL

| For Office Use Only | AMOUNT | RATE | TOTAL |
|---|---|---|---|
| HOURS NON-TAXABLE | | | |
| HOURS TAXABLE | 12.0 | | |
| DIESEL SURCHARGE | | | |
| PROPANE | | | |
| CHEMICAL | | | |
| OTHER _Pickup & Man_ | 1.0 | | |
| | | SUBTOTAL | |
| | | TAX | |
| | | TOTAL | |

Signed by Customer: _____

No. 40921

EXHIBIT

tabbies

B. 3

ZBJ 006158

# TOMAHAWK TREATING SERVICE, LLC
## WORK TICKET
### (307) 358-5239

Company _Chesapeake_

Lease & Well No. _Hilebrand 1-1 Disposal_

Field_____ County _Converse._

Date _3-4-11_ Truck No. _3_

Ordered by_____ Driver _Justin Mayer_
(Print Name)

Gauge Ticket: ☐ Yes ☒ No

### Description of Work Done

_Pumped produced water Down_
_Disposal._

| For Office Use Only | AMOUNT | RATE | TOTAL |
|---|---|---|---|
| HOURS NON-TAXABLE | | | |
| HOURS TAXABLE | 12.0 | | |
| DIESEL SURCHARGE | | | |
| PROPANE | | | |
| CHEMICAL | | | |
| OTHER _Pickup & Man_ | 1.0 | | |
| | | SUBTOTAL | |
| | | TAX | |
| | | TOTAL | |

Signed by Customer:_____

No. 40198

EXHIBIT
tabbies
B.4

ZBJ 006159

# TOMAHAWK TREATING SERVICE, LLC
## WORK TICKET
### (307) 358-5239

Company _CHESAPEAKE_

Lease & Well No. _HILDEBRAND No 1_

Field _____ County _Converse_

Date _3 - 5 - 11_ Truck No. _3_

Ordered by _____ Driver _DALE KNIOR_
(Print Name)

Gauge Ticket: ☐ Yes ☐ No

### Description of Work Done

_INJECTED PRODUCTION WATER IN TO WELL_

| For Office Use Only | AMOUNT | RATE | TOTAL |
|---|---|---|---|
| HOURS NON-TAXABLE | | | |
| HOURS TAXABLE | 12.0 | | |
| DIESEL SURCHARGE | | | |
| PROPANE | | | |
| CHEMICAL | | | |
| OTHER | 1.0 | | |
| | SUBTOTAL | | |
| | TAX | | |
| | TOTAL | | |

Signed by Customer: _____

No. 40922

EXHIBIT

tabbies

B.5

ZBJ 006160

# TOMAHAWK TREATING SERVICE, LLC
## WORK TICKET
### (307) 358-5239

Company _Chesapeah_

Lease & Well No. _Hildebrand 1-1 Disposal._

Field_____ County _Converse_

Date _3-5-11_ Truck No. _3_

Ordered by_____ Driver _Justin Meyer_
(Print Name)

Gauge Ticket: ☐ Yes ☒ No

### Description of Work Done

_Pumpled produced water Down_
_Disposal._

| For Office Use Only | AMOUNT | RATE | TOTAL |
|---|---|---|---|
| HOURS NON-TAXABLE | | | |
| HOURS TAXABLE | 12.0 | | |
| DIESEL SURCHARGE | | | |
| PROPANE | | | |
| CHEMICAL | | | |
| OTHER _Pickup & Haul_ | 1.0 | | |
| | | SUBTOTAL | |
| | | TAX | |
| | | TOTAL | |

Signed by Customer:_____

No. 40199

EXHIBIT
tabbies
B.6

ZBJ 006161

# TOMAHAWK TREATING SERVICE, LLC
## WORK TICKET
### (307) 358-5239

Company _CHESAPEAKE_

Lease & Well No. _HILDEBRAND No1_

Field _____ County _CONVERSE_

Date _3-6-11_ _____ Truck No. _3_

Ordered by _____ Driver _PAUL RYAN_
(Print Name)

Gauge Ticket: ☐ Yes ☐ No

### Description of Work Done

_INJECTED PRODUCTION WATER INTO WELL_

| For Office Use Only | AMOUNT | RATE | TOTAL |
|---|---|---|---|
| HOURS NON-TAXABLE | | | |
| HOURS TAXABLE | 12.0 | | |
| DIESEL SURCHARGE | | | |
| PROPANE | | | |
| CHEMICAL | | | |
| OTHER _Pickup & Man_ | 1.0 | | |
| | SUBTOTAL | | |
| | TAX | | |
| | TOTAL | | |

Signed by Customer: _____

No. 40923

EXHIBIT

B.7

ZBJ 006162

# TOMAHAWK TREATING SERVICE, LLC
## WORK TICKET
### (307) 358-5239

Company _Chesapeak_

Lease & Well No. _Hilebrand 1-1 Disposal_

Field _____ County _Converse_

Date _3-6-11_ Truck No. _3_

Ordered by: _____ Driver _Justin Meyer_
(Print Name)

Gauge Ticket: ☐ Yes ☒ No

### Description of Work Done

_Pumped produced water Down Disposal._

| For Office Use Only | AMOUNT | RATE | TOTAL |
|---|---|---|---|
| HOURS NON-TAXABLE | | | |
| HOURS TAXABLE | 12.0 | | |
| DIESEL SURCHARGE | | | |
| PROPANE | | | |
| CHEMICAL | | | |
| OTHER _Pickup & Mail_ | 1.0 | | |
| | | SUBTOTAL | |
| | | TAX | |
| | | TOTAL | |

Signed by Customer: _____

No. 40200

EXHIBIT

B.B

tabbies

ZBJ 006163



**Pyr△mid**                                              97

NAME *Justin Meyer*                    PAYPERIOD ENDING

SIGNATURE

| TOTAL HOURS R.T. | O.T. | OFFICE USE | DATE AND TIME | PAYABLE TIME |
|---|---|---|---|---|
| | | | 5:56A -1:03P12:00 12:00 | |
| | | | 5:26A -1:20P13:00 25:00 | |
| | | | 5:02A 7:02P14:00 39:00 | |
| | | | 5:02A -1:03P13:00 52:00 | |
| | | | 5:02A -1:52P13:15 65:15 | |
| | | | 5:51A -1:55P13:30 78:45 | |
| | | | 5:02A -1:09P13:00 91:45 | |
| | | | 5:51A 7:04P14:00 105:45 | |
| | | | 5:02A -1:16P13:15 119:00 | |
| | | | 5:02A -1:54P13:30 132:30 | |
| | | | 5:26A -1:03P13:00 145:30 | |
| | | | 5:26A -1:5:T13:15 158:15 | |
| | | | 5:45A -1:08P14:15 173:00 | |

**RATE**

**AMOUNT**

**EARNINGS**

**DEDUCTIONS**

**BALANCE**

WK 1 – 78.75

HO *Jik* — 40
40 *Jik* OT — 38.75

*Total* 78.75

WK 2 – 94.25

HO *Jik* — 40
HO *Jik* OT — 54.25

*Total* 94.25

TTL 173.0

**IMPORTANT:** Duplicate card numbers must NOT be used within the same pay period

www.pti time.com
Form 44100-10 Rev. J
© 2001 PYRAMID TECHNOLOGIES, LLC

EXHIBIT

B.9

tabbies

ZBJ 017211

# EXHIBIT C

| Time Card Hrs Billed | Hours Over | 100% TC=0 | 100% TC=0 Amt | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | CHK=0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.25 | 29.00 | 19.75 | - | 2,863.75 | 2,863.75 | 2,067.87 | 72% | 08/19/11 | Allen, Lewis | $ 145 | 2,067.87 | - |
| 16.50 | 29.50 | 13.00 | - | 1,885.00 | 1,885.00 | 1,361.13 | 72% | | Griffith, Keith | $ 145 | 1,361.13 | - |
| - | 39.00 | 39.00 | 5,655.00 | - | 5,655.00 | 4,083.39 | 72% | | Johnson, Michael | $ 145 | - | 4,083.39 |
| - | 10.00 | 10.00 | 1,200.00 | - | 1,200.00 | 866.50 | 72% | | Meyer, Justin | $ 120 | - | 866.50 |
| 10.50 | 11.00 | 0.50 | - | 87.50 | 87.50 | 63.18 | 72% | | Penick, William (Bi | $ 175 | 63.18 | - |
| 9.00 | 8.50 | - | - | - | - | - | 72% | | Spragg, Jim | $ 120 | - | - |
| 13.00 | 13.00 | - | - | - | - | - | 72% | | Tousignant, Scott | $ 105 | - | - |
| 10.00 | 10.50 | 0.50 | - | 87.50 | 87.50 | 63.18 | 72% | | Walton, Luke | $ 175 | 63.18 | - |
| 11.50 | 8.00 | - | - | - | - | - | 72% | | Warner, Travis | $ 175 | - | - |
| 11.75 | 4.50 | - | - | - | - | - | 72% | | Powell, Homer | $ 145 | - | - |
| | 8.00 | - | - | - | - | - | 72% | | Justin/Russ | $ 105 | - | - |
| 6.50 | 5.50 | - | - | - | - | - | 93% | 08/20/11 | Allen, Lewis | $ 130 | - | - |
| 14.00 | 15.50 | 1.50 | - | 157.50 | 157.50 | 145.70 | 93% | | Colson, Brian | $ 105 | 145.70 | - |
| 10.00 | 13.50 | 3.50 | - | 420.00 | 420.00 | 388.54 | 93% | | Hinckley, Maggie | $ 120 | 388.54 | - |
| 12.50 | 12.50 | - | - | - | - | - | 93% | | Kersting, Donald | $ 120 | - | - |
| | 7.50 | - | - | - | - | - | 93% | | Permian -Lyons, R | $ 120 | - | - |
| 12.25 | 25.00 | 12.75 | - | 1,530.00 | 1,530.00 | 1,415.41 | 93% | | Rickenbacker, Ed | $ 120 | 1,415.41 | - |
| 10.50 | 19.00 | 8.50 | - | 1,020.00 | 1,020.00 | 943.61 | 93% | | Rousseau, Dennis | $ 120 | 943.61 | - |
| - | 17.00 | 17.00 | 2,040.00 | - | 2,040.00 | 1,887.22 | 93% | | Stevenson, Anthon | $ 120 | - | 1,887.22 |
| 4.25 | 4.50 | 0.25 | - | 26.25 | 26.25 | 24.28 | 93% | | Tousignant, Scott | $ 105 | 24.28 | - |
| 10.25 | 4.50 | - | - | - | - | - | 100% | 08/21/11 | Allen, Debra | $ 120 | - | - |
| 13.50 | 26.00 | 12.50 | - | 1,625.00 | 1,625.00 | 1,625.00 | 100% | | Colson, Brian | $ 130 | 1,625.00 | - |
| 11.50 | 18.00 | 6.50 | - | 780.00 | 780.00 | 780.00 | 100% | | Hinckley, Maggie | $ 120 | 780.00 | - |
| 12.50 | 12.50 | - | - | - | - | - | 100% | | Loft, Rex | $ 120 | - | - |
| 13.50 | 21.50 | 8.00 | - | 960.00 | 960.00 | 960.00 | 100% | | Rousseau, Dennis | $ 120 | 960.00 | - |
| - | 8.00 | 8.00 | 960.00 | - | 960.00 | 960.00 | 100% | | Shine, Steve | $ 120 | - | 960.00 |
| 11.25 | 9.50 | - | - | - | - | - | 80% | 08/22/11 | Allen, Debra | $ 120 | - | - |
| | 20.50 | 20.50 | 2,972.50 | - | 2,972.50 | 2,389.23 | 80% | | Allen, Lewis | $ 145 | - | 2,389.23 |
| 14.00 | 3.50 | - | - | - | - | - | 80% | | Colson, Brian | $ 120 | - | - |
| 11.25 | 8.00 | - | - | - | - | - | 80% | | Griffith, Keith | $ 145 | - | - |
| 12.00 | 8.00 | - | - | - | - | - | 80% | | Hinckley, Maggie | $ 120 | - | - |
| 12.50 | 14.00 | 1.50 | - | 217.50 | 217.50 | 174.82 | 80% | | Johnson, Michael | $ 145 | 174.82 | - |
| 13.25 | 20.00 | 6.75 | - | 810.00 | 810.00 | 651.06 | 80% | | Kersting, Donald | $ 120 | 651.06 | - |
| 10.75 | 14.00 | 3.25 | - | 471.25 | 471.25 | 378.78 | 80% | | Maccue, Jesse | $ 145 | 378.78 | - |
| - | 6.50 | 6.50 | 780.00 | - | 780.00 | 626.95 | 80% | | Meyer, Justin | $ 120 | - | 626.95 |
| 11.00 | 12.00 | 1.00 | - | 105.00 | 105.00 | 84.40 | 80% | | Miller, Cheyney | $ 105 | 84.40 | - |
| 10.50 | 10.50 | - | - | - | - | - | 80% | | Penick, William (Bi | $ 175 | - | - |
| | 22.00 | - | - | - | - | - | 80% | | Permian -Lyons, R | $ 120 | - | - |
| 6.50 | 9.00 | 2.50 | - | 300.00 | 300.00 | 241.13 | 80% | | Rickenbacker, Ed | $ 120 | 241.13 | - |
| 12.25 | 3.50 | - | - | - | - | - | 80% | | Rousseau, Dennis | $ 120 | - | - |
| 12.00 | 12.50 | 0.50 | - | 60.00 | 60.00 | 48.23 | 80% | | Stevenson, Anthon | $ 120 | 48.23 | - |
| 11.50 | 11.50 | - | - | - | - | - | 80% | | Walton, Luke | $ 175 | - | - |
| 0.75 | 24.00 | 23.25 | - | 3,371.25 | 3,371.25 | 2,709.74 | 80% | | Powell, Homer | $ 145 | 2,709.74 | - |
| 10.50 | 25.00 | 14.50 | - | 1,740.00 | 1,740.00 | 1,455.07 | 84% | 08/23/11 | Allen, Debra | $ 120 | 1,455.07 | - |
| 12.00 | 22.50 | 10.50 | - | 1,260.00 | 1,260.00 | 1,053.67 | 84% | | Colson, Brian | $ 120 | 1,053.67 | - |
| 14.25 | 16.50 | 2.25 | - | 337.50 | 337.50 | 282.23 | 84% | | Griffith, Keith | $ 150 | 282.23 | - |
| - | 4.00 | 4.00 | 480.00 | - | 480.00 | 401.40 | 84% | | Hinckley, Maggie | $ 120 | - | 401.40 |
| 9.25 | 4.50 | - | - | - | - | - | 84% | | Johnson, Michael | $ 120 | - | - |
| 12.50 | 10.00 | - | - | - | - | - | 84% | | Kersting, Donald | $ 120 | - | - |
| 11.00 | 14.00 | 3.00 | - | 435.00 | 435.00 | 363.77 | 84% | | Maccue, Jesse | $ 145 | 363.77 | - |
| 10.00 | 4.50 | - | - | - | - | - | 84% | | Miller, Cheyney | $ 105 | - | - |
| 10.50 | 10.50 | - | - | - | - | - | 84% | | Penick, William (Bi | $ 150 | - | - |
| - | 7.50 | - | - | - | - | - | 84% | | Permian -Lyons, R | $ 120 | - | - |
| 12.00 | 3.00 | - | - | - | - | - | 84% | | Ramos, Inocencio | $ 145 | - | - |
| - | 11.00 | 11.00 | 1,320.00 | - | 1,320.00 | 1,103.85 | 84% | | Rickenbacker, Ed | $ 120 | - | 1,103.85 |
| - | 14.00 | 14.00 | 1,680.00 | - | 1,680.00 | 1,404.90 | 84% | | Rousseau, Dennis | $ 120 | - | 1,404.90 |
| 11.75 | 19.50 | 7.75 | - | 930.00 | 930.00 | 777.71 | 84% | | Spragg, Jim | $ 120 | 777.71 | - |
| 10.25 | 10.50 | 0.25 | - | 30.00 | 30.00 | 25.09 | 84% | | Stevenson, Anthon | $ 120 | 25.09 | - |
| 4.00 | 2.00 | - | - | - | - | - | 84% | | Stinson, Ed | $ 75 | - | - |
| 9.50 | 8.00 | - | - | - | - | - | 84% | | Tousignant, Scott | $ 105 | - | - |
| 11.00 | 10.00 | - | - | - | - | - | 84% | | Walton, Luke | $ 150 | - | - |
| 10.50 | 26.00 | 15.50 | - | 2,712.50 | 2,712.50 | 2,268.33 | 84% | | Warner, Travis | $ 175 | 2,268.33 | - |
| 9.00 | 9.50 | 0.50 | - | 72.50 | 72.50 | 60.63 | 84% | | Powell, Homer | $ 145 | 60.63 | - |
| | 3.50 | - | - | - | - | - | 84% | | Keith/Luke | $ 150 | - | - |
| | 52.00 | - | - | - | - | - | 84% | | Jim/Rex/Mike/Don | $ 120 | - | - |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 543.02 | 91% | 08/24/11 | Allen, Debra | $ 120 | - | 543.02 |
| 9.50 | 9.00 | - | - | - | - | - | 91% | | Griffith, Keith | $ 175 | - | - |
| - | 10.50 | 10.50 | 1,260.00 | - | 1,260.00 | 1,140.35 | 91% | | Hinckley, Maggie | $ 120 | - | 1,140.35 |
| 8.50 | 5.00 | - | - | - | - | - | 91% | | Johnson, Michael | $ 120 | - | - |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 543.02 | 91% | | Kersting, Donald | $ 120 | - | 543.02 |
| 12.75 | 7.50 | - | - | - | - | - | 91% | | Loft, Rex | $ 120 | - | - |
| 12.00 | 12.00 | - | - | - | - | - | 91% | | Maccue, Jesse | $ 120 | - | - |
| 10.50 | 12.00 | 1.50 | - | 157.50 | 157.50 | 142.54 | 91% | | Miller, Cheyney | $ 105 | 142.54 | - |
| 1.00 | 1.00 | - | - | - | - | - | 91% | | Myer, John | $ 75 | - | - |



EXHIBIT

tabbies C. 1

***Tomahawk Treating Service, LLC***
P. O. Box 403
Douglas, WY 82633

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/21/2011 | 46532 |

**Ph 307-358-5239  Fax 307-358-0925**

**Bill To**

Chesapeake Energy Corporation
P.O. Box 548806
Oklahoma City, OK  73154

| Terms | Operator | Ordered By |
|-------|----------|------------|
| Net 45 | Maggie/Dennis/Br... | |

**Location**

Wagon Hound 25-1H
AFE #152270
PN 631210

| Work Ticket | Description | Item | Qty | Rate | Amount |
|-------------|-------------|------|-----|------|--------|
| 50054 | Travel - Water Truck Tanker - Non Taxable | Travel - Water Truck T... | 3 | 120.00 | 360.00 |
| | 31 - Truck & Tanker | 31 - Truck & Tanker | 2 | 120.00 | 240.00T |
| | | KCL Chemical (gal) | 8 | 36.00 | 288.00T |
| | Surfactant - WSF-9021 | Surfactant - WSF-9021 | 4 | 24.00 | 96.00T |
| | Biocite | Biocite | 2 | 75.00 | 150.00T |
| 51256 | Travel - Water Truck Tanker - Non Taxable | Travel - Water Truck T... | 2 | 120.00 | 240.00 |
| | 22 - Truck & Tanker | 22- Truck & Tanker | 3 | 120.00 | 360.00T |
| | | KCL Chemical (gal) | 8 | 36.00 | 288.00T |
| | Biocite | Biocite | 7 | 75.00 | 525.00T |
| | Surfactant - WSF-9021 | Surfactant - WSF-9021 | 4 | 24.00 | 96.00T |
| 51465 | Travel - Water Truck Tanker - Non Taxable | Travel - Water Truck T... | 3 | 130.00 | 390.00 |
| | 25 - Truck and Tanker | 25- Truck and Tanker | 2 | 130.00 | 260.00T |
| | | KCL Chemical (gal) | 8 | 36.00 | 288.00T |
| | Surfactant - WSF-9021 | Surfactant - WSF-9021 | 4 | 24.00 | 96.00T |
| | Biocite | Biocite | 2 | 75.00 | 150.00T |

Signature  *13010 ...*

Refer to work ticket for detail

| | |
|---|---|
| Subtotal | $3,827.00 |
| Sales Tax  (5.0%) | $141.85 |
| **Total** | $3,968.85 |





EXHIBIT
C. 2

ZBJ 013944

# TOMAHAWK TREATING SERVICE, LLC
## WORK TICKET
### (307) 358-5239

Company __Chesapeake__

Well Name and Number. __Wagonhound 25-1H__

Field _____ County __Converse__

Date __8-21-11__ Truck No. __31-8__

Ordered by _____ Driver __Maggie__
(Print Name)

Gauge Ticket: ☒ Yes ☐ No    Overnight: ☐ Yes ☒ No

### Description of Work Done

Load on tanker - 8 gallons of clay stay -
4 gallons of surfactant - 2 gallons
of biocide and 90 bbls of
water from the city.
Deliver to location

Load 100 bbls of water from rig tank and
take to Hageman 11-22 UK disposal

| For Office Use Only | | AMOUNT | RATE | TOTAL |
|---|---|---|---|---|
| HOURS NON-TAXABLE | #1 | 3.0 | | |
| HOURS TAXABLE | | 2.0 | | |
| ~~PROPANE~~ KCL | | 8 Gal | | |
| CHEMICAL Surfactant | | 4 Gal | | |
| OTHER Biocide | | 2 Gal | | |
| OTHER City H2O | | 90 bbls | N/C | |
| Hageman Disp. 100 bbls | | SUBTOTAL | | |
| | | TAX | | |
| | | TOTAL | | |

Signed by Customer:_____    No. 50054

EXHIBIT
C.3
tabbies

ZBJ 013945

# TOMAHAWK TREATING SERVICE, LLC
## WORK TICKET
### (307) 358-5239

Company _Chesapeck_

Well Name and Number. _Wagon Hound 25-1H_

Field _____ County _Converse_

Date _8/21/11_ Truck No. _22-7_

Ordered by _____ Driver _Dennis_
(Print Name)

Gauge Ticket: ☒ Yes ☐ No    Overnight: ☐ Yes ☐ No

### Description of Work Done

_Hauled 3780 Gal of Citywater and Chemicals_
_To put Down well._
_Swell Ban 8 Gals_
_Bioside 7 Gals_
_Survactor 4 Gals_

| For Office Use Only | | AMOUNT | RATE | TOTAL |
|---|---|---|---|---|
| HOURS NON-TAXABLE | *1 | 2.0 | | |
| HOURS TAXABLE | | 3.0 | | |
| ~~PROPANE~~ | KCL | 8 GAL | | |
| CHEMICAL | BIOCITE | 7 GAL | | |
| OTHER | SURFACTANT | 4 GAL | | |
| OTHER | CITY H2O | 90 BBLS | N/C | |
| | | SUBTOTAL | | |
| | | TAX | | |
| | | TOTAL | | |

Signed by Customer: _____ No. 51256

EXHIBIT
tabbies
_C.4_

ZBJ 013946

# TOMAHAWK TREATING SERVICE, LLC
## WORK TICKET
### (307) 358-5239

Company ___Chesapeake___

Well Name and Number. ___Wagonhound 25-1___

Field _____ County ___Converse___

Date ___8-21-11___ Truck No. ___25-31___

Ordered by_____ Driver ___Brian Catson___
(Print Name)

Gauge Ticket: ☐ Yes ☐ No    Overnight: ☐ Yes ☐ No

### Description of Work Done

Haul 90 BBL Treated water
To Location, pump on 150 BBL
waste water take to Disposal-uk
Return to Shop

| For Office Use Only | | AMOUNT | RATE | TOTAL |
|---|---|---|---|---|
| HOURS NON-TAXABLE | #1 | 3.0 | | |
| HOURS TAXABLE | | 2.0 | | |
| ~~PROPANE~~ City H2o | | 90 BBLS | | |
| CHEMICAL Scavllhen | | 8 Gal | | |
| OTHER Sulfactant | | 4 Gal | | |
| OTHER Biocide | | 2 Gal | | |
| HAGEMAN DISP -150 BBLS | | SUBTOTAL | | |
| | | TAX | | |
| | | TOTAL | | |

Signed by Customer:_____    No. 51465

EXHIBIT
C.5
tabbies

ZBJ 013947

EXHIBIT

C.6

tabbies®

| CustName | Group | Inv Date | Year | Mo | S | Inv Num | Field Ticket Num | Driver Name | Unskilled Dvr Name | Driver Name | TimeCard | InvoiceLinesSet | InvoiceLineItemIdFullName | Description | Quantity | Units | Rate | Class | Amount | Txrdate | InvDate2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHK | | 8/21/2011 | 2011 | 8 | | 46532 | 51256 | Magle/Dennis/ | Rousseau, Dennis | | | | 31) Surfactant-W | Surfactant-W | | 4 | Hrs | 24 | 22-Truck 8 | 96 | 8/21/2011 | 8/21/2011 |
| CHK | | 8/21/2011 | 2011 | 8 | | 46532 | 51256 | Magle/Dennis/ | Rousseau, Dennis | | | | 10 Blocite | Blocite | | 7 | Hrs | 75 | 22-Truck 8 | 525 | 8/21/2011 | |
| CHK | | 8/21/2011 | 2011 | 8 | | 46532 | 51256 | Magle/Dennis/ | Rousseau, Dennis | | | | 38 22-Truck 8-2 | 22-Truck 8-2 | | 7 | Hrs | 120 | 22-Truck 8 | 360 | 8/21/2011 | |
| CHK | | 8/21/2011 | 2011 | 8 | | 46532 | 51256 | Magle/Dennis/ | Rousseau, Dennis | | | | 7 Travel - Water | Travel - Water Truck Tanker | | 2 | Hrs | 120 | 22-Truck 8 | 240 | 8/21/2011 | |
| CHK | | 8/21/2011 | 2011 | 8 | | 46532 | 51257 | Justin/Rex/Steve | Rousseau, Dennis | | | | 6 22-Code WaterTrk | Travel and pre | | 5.5 | Hrs | 120 | 29-Truck 8 | 660 | 8/21/2011 | |

# EXHIBIT D

# Detail of Hourly Time Billing Exceptions

| Time Card Hrs | Hours Billed | Over | 100% TC=0 | 100% TC>0 | 100% Overcharge Amt | CHK $ | CHK% | Ticket Date | Driver | Rate Billed | CHK>0 | CHK=0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 10.50 | 10.50 | 1,260.00 | - | 1,260.00 | 794.26 | 63% | 09/09/11 | Spragg, Jim | $ 120 | - | 794.26 |
| - | 11.50 | 11.50 | 1,207.50 | - | 1,207.50 | 761.17 | 63% | | Tousignant, Scott | $ 105 | - | 761.17 |
| - | 10.50 | 10.50 | 1,837.50 | - | 1,837.50 | 1,158.30 | 63% | | Walton, Luke | $ 175 | - | 1,158.30 |
| - | 11.50 | 11.50 | 2,012.50 | - | 2,012.50 | 1,268.62 | 63% | | Warner, Travis | $ 175 | - | 1,268.62 |
| - | 10.50 | 10.50 | 1,260.00 | - | 1,260.00 | 794.26 | 63% | | Powell, Homer | $ 120 | - | 794.26 |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 238.16 | 66% | 09/10/11 | Allen, Debra | $ 120 | - | 238.16 |
| - | 12.50 | 12.50 | 1,812.50 | - | 1,812.50 | 1,199.04 | 66% | | Allen, Lewis | $ 145 | - | 1,199.04 |
| - | 9.00 | 9.00 | 1,080.00 | - | 1,080.00 | 714.47 | 66% | | Hinckley, Maggie | $ 120 | - | 714.47 |
| - | 9.00 | 9.00 | 1,080.00 | - | 1,080.00 | 714.47 | 66% | | Johnson, Michael | $ 120 | - | 714.47 |
| - | 11.00 | 11.00 | 1,320.00 | - | 1,320.00 | 873.24 | 66% | | Kersting, Donald | $ 120 | - | 873.24 |
| - | 14.00 | 14.00 | 1,680.00 | - | 1,680.00 | 1,111.39 | 66% | | Loft, Rex | $ 120 | - | 1,111.39 |
| - | 2.00 | 2.00 | 240.00 | - | 240.00 | 158.77 | 66% | | Penick, William (Bil | $ 120 | - | 158.77 |
| - | 12.00 | 12.00 | 1,440.00 | - | 1,440.00 | 952.62 | 66% | | Rickenbacker, Ed | $ 120 | - | 952.62 |
| - | 7.00 | 7.00 | 700.00 | - | 700.00 | 463.08 | 66% | | Rousseau, Dennis | $ 100 | - | 463.08 |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 555.70 | 66% | | Spragg, Jim | $ 120 | - | 555.70 |
| - | 12.50 | 12.50 | 1,812.50 | - | 1,812.50 | 1,199.04 | 66% | | Powell, Homer | $ 145 | - | 1,199.04 |
| - | 11.00 | 11.00 | 1,320.00 | - | 1,320.00 | 907.43 | 69% | 09/11/11 | Allen, Debra | $ 120 | - | 907.43 |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 412.47 | 69% | | Hinckley, Maggie | $ 120 | - | 412.47 |
| - | 2.50 | 2.50 | 300.00 | - | 300.00 | 206.23 | 69% | | Kersting, Donald | $ 120 | - | 206.23 |
| - | 15.00 | 15.00 | 1,575.00 | - | 1,575.00 | 1,082.73 | 69% | | Rousseau, Dennis | $ 105 | - | 1,082.73 |
| - | 8.50 | 8.50 | 1,020.00 | - | 1,020.00 | 701.20 | 69% | | Spragg, Jim | $ 120 | - | 701.20 |
| - | 11.00 | 11.00 | 1,155.00 | - | 1,155.00 | 794.00 | 69% | | Tousignant, Scott | $ 105 | - | 794.00 |
| - | 16.00 | 16.00 | 1,920.00 | - | 1,920.00 | 1,079.43 | 56% | 09/12/11 | Allen, Debra | $ 120 | - | 1,079.43 |
| - | 14.50 | 14.50 | 2,102.50 | - | 2,102.50 | 1,182.03 | 56% | | Allen, Lewis | $ 145 | - | 1,182.03 |
| - | 7.00 | 7.00 | 840.00 | - | 840.00 | 472.25 | 56% | | Carter, Michael | $ 120 | - | 472.25 |
| - | 9.00 | 9.00 | 1,080.00 | - | 1,080.00 | 607.18 | 56% | | Hinckley, Maggie | $ 120 | - | 607.18 |
| - | 10.50 | 10.50 | 1,260.00 | - | 1,260.00 | 708.38 | 56% | | Johnson, Michael | $ 120 | - | 708.38 |
| - | 8.00 | 8.00 | 960.00 | - | 960.00 | 539.72 | 56% | | Kersting, Donald | $ 120 | - | 539.72 |
| - | 12.00 | 12.00 | 1,740.00 | - | 1,740.00 | 978.23 | 56% | | Maccue, Jesse | $ 145 | - | 978.23 |
| - | 11.50 | 11.50 | 1,207.50 | - | 1,207.50 | 678.86 | 56% | | Miller, Cheyney | $ 105 | - | 678.86 |
| 5.00 | 5.00 | - | - | - | - | - | 56% | | Myer, John | $ 75 | - | - |
| 14.50 | 8.00 | - | - | - | - | - | 56% | | Ramos, Inocencio | $ 145 | - | - |
| - | 16.00 | 16.00 | 1,920.00 | - | 1,920.00 | 1,079.43 | 56% | | Rickenbacker, Ed | $ 120 | - | 1,079.43 |
| - | 7.00 | 7.00 | 700.00 | - | 700.00 | 393.54 | 56% | | Rousseau, Dennis | $ 100 | - | 393.54 |
| - | 5.00 | 5.00 | 600.00 | - | 600.00 | 337.32 | 56% | | Spragg, Jim | $ 120 | - | 337.32 |
| - | 11.50 | 11.50 | 1,667.50 | - | 1,667.50 | 937.47 | 56% | | Powell, Homer | $ 145 | - | 937.47 |
| 21.50 | | | | | - | - | 56% | | Scott/Don | $ 120 | - | - |
| - | 8.50 | 8.50 | 1,232.50 | - | 1,232.50 | 861.81 | 70% | 09/13/11 | Allen, Lewis | $ 145 | - | 861.81 |
| - | 3.00 | 3.00 | 360.00 | - | 360.00 | 251.73 | 70% | | Johnson, Michael | $ 120 | - | 251.73 |
| - | 7.00 | 7.00 | 1,015.00 | - | 1,015.00 | 709.73 | 70% | | Maccue, Jesse | $ 145 | - | 709.73 |
| - | 11.50 | 11.50 | 1,207.50 | - | 1,207.50 | 844.33 | 70% | | Miller, Cheyney | $ 105 | - | 844.33 |
| - | 13.00 | 13.00 | 2,275.00 | - | 2,275.00 | 1,590.76 | 70% | | Penick, William (Bil | $ 175 | - | 1,590.76 |
| 15.00 | 16.00 | 1.00 | - | 145.00 | 145.00 | 101.39 | 70% | | Ramos, Inocencio | $ 145 | 101.39 | - |
| - | 10.00 | 10.00 | 1,200.00 | - | 1,200.00 | 839.08 | 70% | | Rousseau, Dennis | $ 120 | - | 839.08 |
| - | 8.50 | 8.50 | 892.50 | - | 892.50 | 624.07 | 70% | | Tousignant, Scott | $ 105 | - | 624.07 |
| - | 10.50 | 10.50 | 1,837.50 | - | 1,837.50 | 1,284.85 | 70% | | Warner, Travis | $ 175 | - | 1,284.85 |
| - | 13.50 | 13.50 | 1,957.50 | - | 1,957.50 | 1,368.76 | 70% | | Powell, Homer | $ 145 | - | 1,368.76 |
| 9.00 | | | | | - | - | 70% | | Jesse/Luke/Keith | $ 150 | - | - |
| 12.00 | | | - | - | - | - | 70% | | Maggie/Deb/Don | $ 120 | - | - |
| 9.00 | | | | - | - | - | 70% | | Luke/Dave | $ 175 | - | - |
| 45.50 | | | | - | - | - | 70% | | Mike/Ed/Rex/Don | $ 120 | - | - |
| 31.00 | | | | | - | - | 70% | | Dave/Bill/Travis | $ 175 | - | - |
| - | 10.50 | 10.50 | 1,575.00 | - | 1,575.00 | 848.93 | 54% | 09/14/11 | Griffith, Keith | $ 150 | - | 848.93 |
| - | 24.50 | 24.50 | 3,675.00 | - | 3,675.00 | 1,980.83 | 54% | | Johnson, Michael | $ 150 | - | 1,980.83 |
| - | 11.00 | 11.00 | 1,540.00 | - | 1,540.00 | 830.06 | 54% | | Kersting, Donald | $ 140 | - | 830.06 |
| - | 36.50 | 36.50 | 4,380.00 | - | 4,380.00 | 2,360.82 | 54% | | Loft, Rex | $ 120 | - | 2,360.82 |
| - | 10.00 | 10.00 | 1,450.00 | - | 1,450.00 | 781.55 | 54% | | Maccue, Jesse | $ 145 | - | 781.55 |
| - | 10.50 | 10.50 | 1,102.50 | - | 1,102.50 | 594.25 | 54% | | Miller, Cheyney | $ 105 | - | 594.25 |
| - | 11.00 | 11.00 | 1,925.00 | - | 1,925.00 | 1,037.58 | 54% | | Penick, William (Bil | $ 175 | - | 1,037.58 |
| 12.00 | 13.00 | 1.00 | - | 145.00 | 145.00 | 78.16 | 54% | | Ramos, Inocencio | $ 145 | 78.16 | - |
| - | 6.00 | 6.00 | 720.00 | - | 720.00 | 388.00 | 54% | | Rousseau, Dennis | $ 120 | - | 388.00 |
| - | 7.50 | 7.50 | 787.50 | - | 787.50 | 424.46 | 54% | | Spragg, Jim | $ 105 | - | 424.46 |
| - | 1.00 | 1.00 | 354.24 | - | 354.24 | 190.94 | 54% | | Stinson, Ed | $ 354 | - | 190.94 |
| - | 11.50 | 11.50 | 1,207.50 | - | 1,207.50 | 650.84 | 54% | | Tousignant, Scott | $ 105 | - | 650.84 |
| - | 10.00 | 10.00 | 1,750.00 | - | 1,750.00 | 943.25 | 54% | | Walton, Luke | $ 175 | - | 943.25 |
| - | 11.50 | 11.50 | 2,012.50 | - | 2,012.50 | 1,084.74 | 54% | | Warner, Travis | $ 175 | - | 1,084.74 |
| - | 6.00 | 6.00 | 870.00 | - | 870.00 | 468.93 | 54% | | Powell, Homer | $ 145 | - | 468.93 |
| 9.50 | | | | - | - | - | 54% | | Dennis/Lewis | $ 140 | - | - |
| 31.50 | | | | - | - | - | 54% | | Keith/Lewis | $ 120 | - | - |
| 8.00 | | | | - | - | - | 54% | | Deb/Mike | $ 120 | - | - |
| 7.00 | | | | - | - | - | 54% | | Mike/Deb | $ 120 | - | - |
| 21.00 | | | | | - | - | 54% | | Maggie/Deb | $ 120 | - | - |
| 12.50 | | | | | - | - | 54% | | Bob/Deb/Don | $ 120 | - | - |
| - | 2.50 | 2.50 | 300.00 | - | 300.00 | 209.94 | 70% | 09/15/11 | Allen, Lewis | $ 120 | - | 209.94 |



EXHIBIT

D. 1

# *Tomahawk Treating Service, LLC*

P. O. Box 403
Douglas, WY 82633

Ph 307-358-5239  Fax 307-358-0925

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/11/2011 | 46927 |

| Bill To |
|---------|
| Wild West Contracting, LLC<br>Attn:  Tommy Brinley<br>PO Box 956<br>Douglas, WY  82633 |

| Location |
|----------|
| Potts Draw 35-74 |

| Terms | Operator | Ordered By |
|-------|----------|-----------|
| Net 45 | Scott | |

| Work Ticket | Description | Item | Qty | Rate | Amount |
|-------------|-------------|------|-----|------|--------|
| 48533 | Travel and pre-production casing phase (while well is being drilled) - Non Taxable | 2Code-Water Trk | 11 | 105.00 | 1,155.00 |

Signature

| | |
|---|---|
| Subtotal | $1,155.00 |
| Sales Tax  (5.0%) | $0.00 |
| **Total** | $1,155.00 |

Refer to work ticket for detail

**EXHIBIT**

D. 2

tabbies

# TOMAHAWK TREATING SERVICE, LLC
## WORK TICKET
### (307) 358-5239

Company _Wild West_

Well Name and Number. _Potts Draw 35-74_

Field_____ County _Converse_

Date _9/11/11_ Truck No. _26_

Ordered by_____ Driver _Scott_
(Print Name)

Gauge Ticket: ☑ Yes ☐ No    Overnight: ☐ Yes ☑ No

**Description of Work Done**

_Got water from 16-7 to water Boss_

_Boss going to new location_

_1 loss @ 90 bbls per lo._

| For Office Use Only | | AMOUNT | RATE | TOTAL |
|---|---|---|---|---|
| HOURS NON-TAXABLE | #2 | 11.0 | | |
| HOURS TAXABLE | | | | |
| PROPANE | | | | |
| CHEMICAL | | | | |
| OTHER | | | | |
| OTHER | Spillman 16-1 Pond | 630 bbls | | |
| | | | SUBTOTAL | |
| | | | TAX | |
| | | | TOTAL | |

Signed by Customer:_____

No. 48533

**EXHIBIT**

tabbies

D.3

EXHIBIT

D.4

tabbies

| Cnt Name | Group | Inv Date | Inv Date | Mo | Inv Num | Field Ticket Num | Driver Name | Finished Dvr Name | Finished Dvr Name | Invoice | Time and | Invoice Cd | Invoice B | Invoice | Unit Number | Unit Number | Description | Quantity | Units | Rate | Class | Amount | Net Rate | Inv Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wild West Contracting, LLC | Other | 9/11/2011 | 2011 | 9 | 46927 | 46553 | Scott | Toudmann, Scott | Toudmann, Scott | | | 2 code-Water Trk | Travel and pre... | | | | | 11 | Hrs | 105 | 35-Vac Trk | $1,155.00 | | 9/17/2011 |